# EXHIBIT E

Payroll Register
Employee

Vector Structural Preservation Corp
21 Willowdale Avenue | Port Washington, NY 11050
EIN:

Mar 1 - Aug 31, 2018

| Name | SSN | Check Info | | | Payroll Details | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Pay Start | Pay End | Chk Date | Chk # | Hours | Gross | Fed W/H | Soc Sec | Med Care | Med Care Add'l | State W/H | SDI | Other Tax | Local Tax | Bank Fees Reimbursement | Auto Deduction | Net Pay |
| | | 06/07/18 | 06/13/18 | 06/15/18 | 10320 | 14.00 | 350.00 | | -21.70 | -5.08 | | -6.35 | -0.60 | -0.44 | -5.19 | | | 310.64 |
| | | 06/14/18 | 06/20/18 | 06/22/18 | DD | 54.00 | 1,810.00 | -164.00 | -112.22 | -26.24 | | -96.61 | -0.60 | -1.65 | -68.09 | | | 1,340.59 |
| | | 06/20/18 | 06/26/18 | 06/29/18 | 10436 | 48.00 | 2,080.00 | -217.00 | -128.96 | -30.16 | | -114.69 | -0.60 | -1.65 | -80.10 | | | 1,506.84 |
| | | | | | Totals | 116.00 | 4,240.00 | -381.00 | -262.88 | -61.48 | | -217.65 | -1.80 | -3.74 | -153.38 | | | 3,158.07 |
| | | 04/19/18 | 04/25/18 | 04/27/18 | 10081 | 16.00 | 720.00 | -43.00 | -44.64 | -10.44 | | -28.67 | -0.60 | -0.91 | -20.99 | | | 570.75 |
| | | 04/26/18 | 05/02/18 | 05/04/18 | 10123 | 8.00 | 360.00 | -6.00 | -22.32 | -5.22 | | -7.64 | -0.60 | -0.45 | -6.20 | | | 311.57 |
| | | | | | Totals | 24.00 | 1,080.00 | -49.00 | -66.96 | -15.66 | | -36.31 | -1.20 | -1.36 | -27.19 | | | 882.32 |
| | | 06/20/18 | 06/26/18 | 06/29/18 | 10437 | 48.00 | 1,144.00 | -55.00 | -70.93 | -16.59 | | -50.64 | -0.60 | -1.44 | -36.09 | | | 912.71 |
| | | 06/27/18 | 07/03/18 | 07/06/18 | 10490 | 44.00 | 1,012.00 | -40.00 | -62.74 | -14.67 | | -42.28 | -0.60 | -1.28 | -30.34 | | | 820.09 |
| | | | | | Totals | 92.00 | 2,156.00 | -95.00 | -133.67 | -31.26 | | -92.92 | -1.20 | -2.72 | -66.43 | | | 1,732.80 |
| | | 05/03/18 | 05/09/18 | 05/11/18 | 10187 | 24.00 | 600.00 | | -37.20 | -8.70 | | -16.46 | -0.60 | -0.76 | -12.59 | | | 523.69 |
| | | 05/10/18 | 05/16/18 | 05/18/18 | 10192 | 32.00 | 800.00 | -18.00 | -49.60 | -11.60 | | -28.86 | -0.60 | -1.01 | -21.12 | | | 669.21 |
| | | | | | Totals | 56.00 | 1,400.00 | -18.00 | -86.80 | -20.30 | | -45.32 | -1.20 | -1.77 | -33.71 | | | 1,192.90 |
| | | 06/14/18 | 06/20/18 | 06/22/18 | DD | 32.00 | 704.00 | -72.00 | -43.65 | -10.21 | | -29.54 | -0.60 | -0.89 | -21.55 | | | 525.56 |
| | | 06/20/18 | 06/26/18 | 06/29/18 | 10438 | 48.00 | 1,144.00 | -158.00 | -70.93 | -16.59 | | -57.40 | -0.60 | -1.44 | -40.69 | | | 798.35 |
| | | 06/27/18 | 07/03/18 | 07/06/18 | 10491 | 10.00 | 220.00 | -15.00 | -13.64 | -3.19 | | -3.11 | -0.60 | -0.28 | -2.79 | | | 181.39 |
| | | | | | Totals | 90.00 | 2,068.00 | -245.00 | -128.22 | -29.99 | | -90.05 | -1.80 | -2.61 | -65.03 | | | 1,505.30 |
| | | 05/31/18 | 06/06/18 | 06/08/18 | 10261 | 8.00 | 320.00 | | -19.84 | -4.64 | | -3.61 | -0.60 | -0.40 | -3.09 | | | 287.82 |
| | | 06/07/18 | 06/13/18 | 06/15/18 | 10321 | 29.00 | 1,160.00 | -67.00 | -71.92 | -16.82 | | -52.87 | -0.60 | -1.46 | -37.62 | | | 911.71 |
| | | 06/14/18 | 06/20/18 | 06/22/18 | 10393 | 32.00 | 1,280.00 | -81.00 | -79.36 | -18.56 | | -60.47 | -0.60 | -1.61 | -42.84 | | | 995.56 |
| | | | | | Totals | 69.00 | 2,760.00 | -148.00 | -171.12 | -40.02 | | -116.95 | -1.80 | -3.47 | -83.55 | | | 2,195.09 |
| | | 05/31/18 | 06/06/18 | 06/08/18 | 10282 | 24.00 | 600.00 | -22.00 | -37.20 | -8.70 | | -19.87 | -0.60 | -0.76 | -14.98 | | | 495.89 |
| | | 06/07/18 | 06/13/18 | 06/15/18 | 10322 | 40.00 | 1,000.00 | -67.00 | -62.00 | -14.50 | | -45.18 | -0.60 | -1.26 | -32.33 | | | 777.13 |
| | | 06/14/18 | 06/20/18 | 06/22/18 | DD | 40.00 | 1,000.00 | -67.00 | -62.00 | -14.50 | | -45.18 | -0.60 | -1.26 | -32.33 | | | 777.13 |
| | | 06/20/18 | 06/26/18 | 06/29/18 | 10439 | 48.00 | 1,300.00 | -103.00 | -80.60 | -18.85 | | -64.17 | -0.60 | -1.64 | -45.39 | | | 985.75 |
| | | | | | Totals | 152.00 | 3,900.00 | -259.00 | -241.80 | -56.55 | | -174.40 | -2.40 | -4.92 | -125.03 | | | 3,035.90 |
| | | 05/31/18 | 06/06/18 | 06/08/18 | 10283 | 8.00 | 200.00 | | -12.40 | -2.90 | | | -0.60 | -0.25 | -0.39 | | | 183.46 |
| | | 06/07/18 | 06/13/18 | 06/15/18 | 10323 | 29.00 | 725.00 | -18.00 | -44.95 | -10.51 | | -25.33 | -0.60 | -0.91 | -18.70 | | | 606.00 |
| | | 06/14/18 | 06/20/18 | 06/22/18 | 10394 | 32.00 | 800.00 | -26.00 | -49.60 | -11.60 | | -30.08 | -0.60 | -1.01 | -21.96 | | | 659.15 |
| | | | | | Totals | 69.00 | 1,725.00 | -44.00 | -106.95 | -25.01 | | -55.41 | -1.80 | -2.17 | -41.05 | | | 1,448.61 |
| | | 02/22/18 | 02/28/18 | 03/02/18 | 2 | 16.50 | 412.50 | -2.00 | -25.58 | -5.98 | | -7.88 | -0.60 | -0.52 | -6.35 | | | 363.59 |
| | | 03/01/18 | 03/07/18 | 03/09/18 | 10001 | 24.00 | 600.00 | -21.00 | -37.20 | -8.70 | | -18.22 | -0.60 | -0.76 | -13.78 | | | 499.74 |
| | | 03/15/18 | 03/21/18 | 03/23/18 | 10012 | 24.00 | 600.00 | -21.00 | -37.20 | -8.70 | | -18.22 | -0.60 | -0.76 | -13.78 | | | 499.74 |
| | | 03/22/18 | 03/28/18 | 03/30/18 | 10018 | 40.00 | 1,000.00 | -69.00 | -62.00 | -14.50 | | -43.41 | -0.60 | -1.26 | -31.08 | | | 778.15 |
| | | 03/29/18 | 04/04/18 | 04/06/18 | 10023 | 12.00 | 300.00 | | -18.60 | -4.35 | | -3.23 | -0.60 | -0.38 | -2.86 | | | 269.98 |
| | | | | | Totals | 116.50 | 2,912.50 | -113.00 | -180.58 | -42.23 | | -90.96 | -3.00 | -3.68 | -67.85 | | | 2,411.20 |

Vector Structural Preservation Corp
21 Willowdale Avenue | Port Washington, NY 11050
EIN:

# Payroll Register
Employee

Mar 1 - Aug 31, 2018

| Name | SSN | Pay Start | Pay End | Chk Date | Chk # | Hours | Gross | Fed W/H | Soc Sec | Med Care | Mod Care Add'l | State W/H | SDI | Other Tax | Local Tax | Bank Fees | Reimbursement | Auto Deduction | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 06/20/18 | 06/26/18 | 06/29/18 | 10452 | 27.00 | 945.00 | -114.00 | -58.59 | -13.70 | | -44.80 | -0.60 | -1.19 | -32.03 | | | | 680.09 |
| | | 06/27/18 | 07/03/18 | 07/06/18 | DD | 33.50 | 1,172.50 | -164.00 | -72.70 | -17.00 | | -59.20 | -0.60 | -1.48 | -41.93 | | | | 815.59 |
| | | 07/04/18 | 07/10/18 | 07/13/18 | DD | 31.50 | 1,102.50 | -149.00 | -68.35 | -15.99 | | -54.77 | -0.60 | -1.39 | -38.88 | | | | 773.52 |
| | | 07/11/18 | 07/17/18 | 07/20/18 | 10550 | 35.00 | 1,400.00 | -214.00 | -86.80 | -20.30 | | -73.60 | -0.60 | -1.65 | -51.98 | | | | 951.07 |
| | | | | | Totals | 127.00 | 4,620.00 | -641.00 | -286.44 | -66.99 | | -232.37 | -2.40 | -5.71 | -164.82 | | | | 3,220.27 |
| | | 03/01/18 | 03/07/18 | 03/09/18 | 10002 | | 1,300.00 | -192.00 | -80.60 | -18.85 | | -67.27 | -0.60 | -1.64 | | | | | 939.04 |
| | | 03/08/18 | 03/14/18 | 03/16/18 | 10007 | | 1,300.00 | -192.00 | -80.60 | -18.85 | | -67.27 | -0.60 | -1.64 | | | | | 939.04 |
| | | 03/15/18 | 03/21/18 | 03/23/18 | 10013 | | 1,300.00 | -192.00 | -80.60 | -18.85 | | -67.27 | -0.60 | -1.64 | | | | | 939.04 |
| | | 03/22/18 | 03/28/18 | 03/30/18 | 10019 | | 1,300.00 | -192.00 | -80.60 | -18.85 | | -67.27 | -0.60 | -1.64 | | | | | 939.04 |
| | | 03/29/18 | 04/04/18 | 04/06/18 | 10024 | | 1,300.00 | -192.00 | -80.60 | -18.85 | | -67.27 | -0.60 | -1.64 | | | | | 939.04 |
| | | 04/05/18 | 04/11/18 | 04/13/18 | 10033 | | 1,300.00 | -192.00 | -80.60 | -18.85 | | -67.27 | -0.60 | -1.64 | | | | | 939.04 |
| | | 04/12/18 | 04/18/18 | 04/20/18 | 10043 | | 1,300.00 | -192.00 | -80.60 | -18.85 | | -67.27 | -0.60 | -1.64 | | | | | 939.04 |
| | | 04/19/18 | 04/25/18 | 04/27/18 | 10052 | | 1,300.00 | -192.00 | -80.60 | -18.85 | | -67.27 | -0.60 | -1.64 | | | | | 939.04 |
| | | 04/26/18 | 05/02/18 | 05/04/18 | 10124 | | 1,300.00 | -192.00 | -80.60 | -18.85 | | -67.27 | -0.60 | -1.64 | | | | | 939.04 |
| | | 05/03/18 | 05/09/18 | 05/11/18 | 10157 | | 1,400.00 | -214.00 | -86.80 | -20.30 | | -73.60 | -0.60 | -1.65 | | | | | 1,003.05 |
| | | 05/10/18 | 05/16/18 | 05/18/18 | 10193 | | 1,400.00 | -214.00 | -86.80 | -20.30 | | -73.60 | -0.60 | -1.65 | | | | | 1,003.05 |
| | | 05/17/18 | 05/23/18 | 05/25/18 | 10225 | | 1,400.00 | -214.00 | -86.80 | -20.30 | | -73.60 | -0.60 | -1.65 | | | | | 1,003.05 |
| | | 05/24/18 | 05/30/18 | 06/01/18 | 10253 | | 1,400.00 | -214.00 | -86.80 | -20.30 | | -73.60 | -0.60 | -1.65 | | | | | 1,003.05 |
| | | 05/31/18 | 06/06/18 | 06/08/18 | 10284 | | 1,500.00 | -236.00 | -93.00 | -21.75 | | -79.93 | -0.60 | -1.65 | | | | | 1,057.07 |
| | | 06/09/18 | 06/15/18 | 06/15/18 | 10324 | | 1,500.00 | -236.00 | -93.00 | -21.75 | | -79.93 | -0.60 | -1.65 | | | | | 1,057.07 |
| | | 06/14/18 | 06/20/18 | 06/22/18 | DD | | 1,500.00 | -236.00 | -93.00 | -21.75 | | -79.93 | -0.60 | -1.65 | | | | | 1,067.07 |
| | | 06/20/18 | 06/26/18 | 06/29/18 | 10466 | | 1,600.00 | -258.00 | -99.20 | -23.20 | | -86.26 | -0.60 | -1.65 | | | | | 1,131.09 |
| | | 06/27/18 | 07/03/18 | 07/06/18 | DD | | 1,600.00 | -258.00 | -99.20 | -23.20 | | -86.26 | -0.60 | -1.65 | | | | | 1,131.09 |
| | | 07/04/18 | 07/10/18 | 07/13/18 | DD | | 1,600.00 | -258.00 | -99.20 | -23.20 | | -86.26 | -0.60 | -1.65 | | | | | 1,131.09 |
| | | 07/11/18 | 07/17/18 | 07/20/18 | 10551 | | 1,600.00 | -258.00 | -99.20 | -23.20 | | -86.26 | -0.60 | -1.65 | | | | 125.00 | 1,256.09 |
| | | 07/18/18 | 07/24/18 | 07/27/18 | 20001 | | 1,600.00 | -258.00 | -99.20 | -23.20 | | -86.26 | -0.60 | -1.65 | | | | | 1,131.09 |
| | | 07/25/18 | 07/31/18 | 08/03/18 | 1 | | 1,600.00 | -258.00 | -99.20 | -23.20 | | -86.26 | -0.60 | -1.65 | | | | | 1,131.09 |
| | | | | | Totals | | 31,400.00 | -4,840.00 | -1,946.80 | -455.30 | | -1,657.18 | -13.20 | -36.21 | | | | 125.00 | 22,576.31 |
| | | 05/03/18 | 05/09/18 | 05/11/18 | 10188 | 24.00 | 840.00 | -57.00 | -52.08 | -12.18 | | -36.27 | -0.60 | -1.06 | -26.21 | | | | 654.60 |
| | | 05/10/18 | 05/16/18 | 05/18/18 | 10224 | 40.00 | 1,400.00 | -124.00 | -86.80 | -20.30 | | -71.71 | -0.60 | -1.65 | -50.70 | | | | 1,044.24 |
| | | 05/17/18 | 05/23/18 | 05/25/18 | 10226 | 32.00 | 1,120.00 | -91.00 | -69.44 | -16.24 | | -53.99 | -0.60 | -1.41 | -36.39 | | | | 848.93 |
| | | 05/24/18 | 05/30/18 | 06/01/18 | 10254 | 32.00 | 1,120.00 | -91.00 | -69.44 | -16.24 | | -53.99 | -0.60 | -1.41 | -38.39 | | | | 848.93 |
| | | 05/31/18 | 06/06/18 | 06/08/18 | 10285 | 8.00 | 280.00 | | -17.36 | -4.06 | | -4.32 | -0.60 | -0.35 | -3.50 | | | | 249.81 |
| | | | | | Totals | 136.00 | 4,760.00 | -363.00 | -295.12 | -69.02 | | -220.28 | -3.00 | -5.88 | -157.19 | | | | 3,846.51 |
| | | 03/27/18 | 04/02/18 | 04/06/18 | 10028 | 40.00 | 1,300.00 | -100.00 | -80.60 | -18.85 | | -66.05 | -0.60 | -1.64 | -32.00 | | | | 1,000.26 |
| | | 04/05/18 | 04/11/18 | 04/13/18 | 10034 | 24.00 | 780.00 | -60.00 | -48.36 | -11.31 | | -33.14 | -0.60 | -0.98 | -24.02 | | | | 601.59 |
| | | 04/12/18 | 04/18/18 | 04/20/18 | 10044 | 14.00 | 336.00 | -19.00 | -20.83 | -4.87 | | -7.03 | -0.60 | -0.42 | -5.70 | | | | 277.55 |
| | | 04/19/18 | 04/25/18 | 04/27/18 | 10063 | 8.00 | 176.00 | -3.00 | -10.91 | -2.55 | | -0.58 | -0.60 | -0.22 | -1.36 | | | | 156.78 |
| | | | | | Totals | 86.00 | 2,592.00 | -182.00 | -160.70 | -37.58 | | -106.80 | -2.40 | -3.26 | -63.08 | | | | 2,036.18 |
| | | 04/19/18 | 04/25/18 | 04/27/18 | 10118 | 38.50 | 847.00 | -61.00 | -52.51 | -12.28 | | -34.94 | -0.60 | -1.07 | -25.26 | | | | 659.34 |
| | | 04/26/18 | 05/02/18 | 05/04/18 | 10125 | 40.00 | 880.00 | -65.00 | -54.56 | -12.76 | | -37.03 | -0.60 | -1.11 | -26.69 | | | | 682.25 |
| | | | | | Totals | 78.50 | 1,727.00 | -126.00 | -107.07 | -25.04 | | -71.97 | -1.20 | -2.18 | -51.95 | | | | 1,341.59 |

Payroll Register

Mar 1 - Aug 31, 2018

# Payroll Register

**Vector Structural Preservation Corp**
21 Willowdale Avenue | Port Washington, NY 11050
EIN:

Mar 1 - Aug 31, 2018

## Employee

| Name | SSN | Pay Start | Pay End | Chk Date | Chk # | Hours | Gross | Fed W/H | Soc Sec | Med Care | Med Care Addl | State W/H | SDI | Other Tax | Local Tax | Bank Fees | Reimbursement | Auto Deduction | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 04/12/18 | 04/18/18 | 04/21/18 | 10080 | 40.00 | 1,000.00 | -57.00 | -62.00 | -14.50 | | -43.96 | -0.60 | -1.26 | -31.50 | | | | 789.18 |
| | | 04/19/18 | 04/25/18 | 04/27/18 | 10084 | 45.00 | 1,187.50 | -80.00 | -73.63 | -17.22 | | -55.83 | -0.60 | -1.50 | -39.65 | | | | 919.07 |
| | | 04/26/18 | 05/02/18 | 05/04/18 | 10126 | 48.00 | 1,300.00 | -93.00 | -80.60 | -18.85 | | -62.95 | -0.60 | -1.64 | -44.55 | | | | 997.81 |
| | | 05/03/18 | 05/09/18 | 05/11/18 | 10155 | 40.00 | 1,000.00 | -57.00 | -62.00 | -14.50 | | -43.96 | -0.60 | -1.26 | -31.50 | | | | 789.18 |
| | | 05/10/18 | 05/16/18 | 05/18/18 | 10194 | 40.00 | 1,000.00 | -57.00 | -62.00 | -14.50 | | -43.96 | -0.60 | -1.26 | -31.50 | | | | 789.18 |
| | | 05/17/18 | 05/23/18 | 05/25/18 | 10227 | 34.00 | 850.00 | -39.00 | -52.70 | -12.32 | | -34.46 | -0.60 | -1.07 | -24.97 | | | | 684.88 |
| | | 05/24/18 | 05/30/18 | 06/01/18 | 10255 | 32.00 | 800.00 | -34.00 | -49.60 | -11.60 | | -31.30 | -0.60 | -1.01 | -22.80 | | | | 649.09 |
| | | 05/31/18 | 06/06/18 | 06/08/18 | 10286 | 40.00 | 1,000.00 | -57.00 | -62.00 | -14.50 | | -43.96 | -0.60 | -1.26 | -31.50 | | | | 789.18 |
| | | 06/07/18 | 06/13/18 | 06/15/18 | 10325 | 37.00 | 925.00 | -48.00 | -57.35 | -13.42 | | -39.21 | -0.60 | -1.17 | -28.23 | | | | 737.02 |
| | | 06/14/18 | 06/20/18 | 06/22/18 | 10396 | 32.00 | 800.00 | -34.00 | -49.60 | -11.60 | | -31.30 | -0.60 | -1.01 | -22.80 | | | | 649.09 |
| | | | | | **Totals** | **388.00** | **9,862.50** | **-556.00** | **-611.48** | **-143.01** | | **-430.89** | **-6.00** | **-12.44** | **-309.00** | | | | **7,793.68** |
| | | 03/27/18 | 04/02/18 | 04/08/18 | 10029 | 40.00 | 1,300.00 | -108.00 | -80.60 | -18.85 | | -65.38 | -0.60 | -1.64 | -24.00 | | | | 1,000.93 |
| | | 06/07/18 | 06/13/18 | 06/15/18 | 10326 | 38.00 | 1,330.00 | -106.00 | -82.46 | -19.29 | | -66.06 | -0.60 | -1.65 | -46.73 | | | | 1,007.21 |
| | | 06/14/18 | 06/20/18 | 06/22/18 | DD | 30.00 | 1,050.00 | -73.00 | -65.10 | -15.22 | | -48.34 | -0.60 | -1.32 | -34.51 | | | | 811.91 |
| | | | | | **Totals** | **68.00** | **2,380.00** | **-179.00** | **-147.56** | **-34.51** | | **-114.40** | **-1.20** | **-2.97** | **-81.24** | | | | **1,819.12** |
| | | 04/19/18 | 04/25/18 | 04/27/18 | 10085 | 16.00 | 640.00 | -2.00 | -39.68 | -9.28 | | -18.82 | -0.60 | -0.81 | -14.25 | | | | 554.56 |
| | | 04/26/18 | 05/02/18 | 05/04/18 | 10127 | 48.00 | 2,080.00 | -168.00 | -128.96 | -30.16 | | -110.56 | -0.60 | -1.65 | -77.54 | | | | 1,562.53 |
| | | 05/03/18 | 05/09/18 | 05/11/18 | 10159 | 40.00 | 1,600.00 | -110.00 | -99.20 | -23.20 | | -79.50 | -0.60 | -1.65 | -56.18 | | | | 1,229.67 |
| | | 05/10/18 | 05/16/18 | 05/18/18 | 10195 | 32.00 | 1,260.00 | -72.00 | -79.36 | -18.56 | | -59.25 | -0.60 | -1.61 | -42.00 | | | | 1,006.62 |
| | | 05/17/18 | 05/23/18 | 05/25/18 | 10228 | 32.00 | 1,280.00 | -72.00 | -79.36 | -18.56 | | -59.25 | -0.60 | -1.61 | -42.00 | | | | 1,006.62 |
| | | 05/24/18 | 05/30/18 | 06/01/18 | 10256 | 32.00 | 1,280.00 | -72.00 | -79.36 | -18.56 | | -59.25 | -0.60 | -1.61 | -42.00 | | | | 1,006.62 |
| | | 05/31/18 | 06/06/18 | 06/08/18 | 10287 | 40.00 | 1,600.00 | -110.00 | -99.20 | -23.20 | | -79.50 | -0.60 | -1.65 | -56.18 | | | | 1,229.67 |
| | | 06/07/18 | 06/13/18 | 06/15/18 | 10327 | 37.00 | 1,480.00 | -96.00 | -91.76 | -21.46 | | -71.91 | -0.60 | -1.65 | -50.84 | | | | 1,145.78 |
| | | 06/14/18 | 06/20/18 | 06/22/18 | DD | 32.00 | 1,280.00 | -72.00 | -79.36 | -18.56 | | -59.25 | -0.60 | -1.61 | -42.00 | | | | 1,006.62 |
| | | | | | **Totals** | **309.00** | **12,520.00** | **-774.00** | **-776.24** | **-181.54** | | **-597.29** | **-5.40** | **-13.85** | **-422.99** | | | | **9,748.69** |
| | | 06/07/18 | 06/13/18 | 06/15/18 | 10328 | 40.00 | 1,800.00 | -163.00 | -111.60 | -26.10 | | -95.95 | -0.60 | -1.65 | -67.64 | | | | 1,333.46 |
| | | 06/14/18 | 06/20/18 | 06/22/18 | DD | 39.00 | 1,755.00 | -157.00 | -108.81 | -25.45 | | -93.00 | -0.60 | -1.65 | -65.84 | | | | 1,302.85 |
| | | 07/11/18 | 07/17/18 | 07/20/18 | 10552 | 40.00 | 1,800.00 | -163.00 | -111.60 | -26.10 | | -95.95 | -0.60 | -1.65 | -67.64 | | | | 1,333.46 |
| | | 07/18/18 | 07/24/18 | 07/27/18 | 20002 | 49.00 | 2,407.50 | -290.00 | -149.27 | -34.90 | | -141.07 | -0.60 | -1.85 | -94.68 | | | | 1,695.33 |
| | | 07/25/18 | 07/31/18 | 08/03/18 | 10519 | 14.00 | 630.00 | -25.00 | -39.06 | -9.14 | | -21.75 | -0.60 | -0.79 | -16.24 | | | | 517.42 |
| | | | | | **Totals** | **182.00** | **8,392.50** | **-798.00** | **-520.34** | **-121.69** | | **-447.72** | **-3.00** | **-7.39** | **-311.84** | | | | **6,182.52** |
| | | 07/11/18 | 07/17/18 | 07/20/18 | 10553 | 32.00 | 640.00 | -55.00 | -39.68 | -9.28 | | -24.27 | -0.60 | -0.81 | | | | | 510.36 |
| | | 07/18/18 | 07/24/18 | 07/27/18 | 20003 | 28.00 | 560.00 | -45.00 | -34.72 | -8.12 | | -19.27 | -0.60 | -0.71 | | | | | 451.58 |
| | | 07/25/18 | 07/31/18 | 08/03/18 | 2 | 24.00 | 480.00 | -36.00 | -29.76 | -6.96 | | -14.55 | -0.60 | -0.60 | | | | | 391.53 |
| | | 08/01/18 | 08/07/18 | 08/10/18 | 20016 | 26.00 | 520.00 | -41.00 | -32.24 | -7.54 | | -16.91 | -0.60 | -0.66 | | | | | 421.05 |
| | | 08/08/18 | 08/14/18 | 08/17/18 | 3 | 27.00 | 540.00 | -43.00 | -33.48 | -7.83 | | -18.09 | -0.60 | -0.68 | | | | | 436.32 |
| | | 08/15/18 | 08/21/18 | 08/24/18 | 20225 | 20.00 | 400.00 | -26.00 | -24.80 | -5.80 | | -10.01 | -0.60 | -0.50 | | | | | 332.29 |
| | | 08/22/18 | 08/28/18 | 08/31/18 | 20034 | 21.00 | 420.00 | -29.00 | -26.04 | -6.09 | | -11.06 | -0.60 | -0.53 | | | | | 346.68 |
| | | | | | **Totals** | **178.00** | **3,560.00** | **-275.00** | **-220.72** | **-51.62** | | **-114.16** | **-4.20** | **-4.49** | | | | | **2,889.81** |

# Payroll Register

**Vector Structural Preservation Corp**
21 Willowdale Avenue | Port Washington, NY 11050
EIN:

Mar 1 - Aug 31, 2018

**Employee**

| Name | SSN | Pay Start | Pay End | Chk Date | Chk # | Hours | Gross | Fed W/H | Soc Sec | Med Care | Med Care Add'l | State W/H | SDI | Other Tax | Local Tax | Bank Fees | Reimbursement | Auto Deductions | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 04/05/18 | 04/11/18 | 04/13/18 | 10335 | | 1,600.00 | -143.00 | -99.20 | -23.20 | | -84.37 | -0.60 | -1.65 | -59.60 | | | | 1,183.38 |
| | | 04/12/18 | 04/18/18 | 04/20/18 | 10045 | | 1,600.00 | -148.00 | -99.20 | -23.20 | | -84.37 | -0.60 | -1.65 | -59.60 | | | | 1,183.38 |
| | | 04/19/18 | 04/25/18 | 04/27/18 | 10086 | | 1,600.00 | -148.00 | -99.20 | -23.20 | | -84.37 | -0.60 | -1.65 | -59.60 | | | | 1,183.38 |
| | | 04/19/18 | 04/25/18 | 05/01/18 | 10121 | | 320.00 | -2.00 | -19.84 | -4.64 | | -5.92 | -0.60 | -0.40 | -4.82 | | | | 281.78 |
| | | 04/26/18 | 05/02/18 | 05/04/18 | 10126 | | 1,600.00 | -148.00 | -99.20 | -23.20 | | -84.37 | -0.60 | -1.65 | -59.60 | | | | 1,183.38 |
| | | 05/03/18 | 05/09/18 | 05/11/18 | 10160 | 1.00 | 1,970.00 | -200.00 | -119.04 | -27.84 | | -105.10 | -0.60 | -1.65 | -73.84 | | | | 1,391.93 |
| | | 05/10/18 | 05/16/18 | 05/18/18 | 10196 | | 1,600.00 | -148.00 | -99.20 | -23.20 | | -84.37 | -0.60 | -1.65 | -59.60 | | | | 1,183.38 |
| | | 05/17/18 | 05/23/18 | 05/25/18 | 10229 | | 1,600.00 | -148.00 | -99.20 | -23.20 | | -84.37 | -0.60 | -1.65 | -59.60 | | | | 1,183.38 |
| | | 05/24/18 | 05/30/18 | 06/01/18 | 10257 | | 1,600.00 | -148.00 | -99.20 | -23.20 | | -84.37 | -0.60 | -1.65 | -59.60 | | | | 1,183.38 |
| | | 05/31/18 | 06/06/18 | 06/08/18 | 10288 | | 1,600.00 | -148.00 | -99.20 | -23.20 | | -84.37 | -0.60 | -1.65 | -59.60 | | | | 1,183.38 |
| | | 06/09/18 | 06/15/18 | 06/15/18 | 10329 | | 1,600.00 | -148.00 | -99.20 | -23.20 | | -84.37 | -0.60 | -1.65 | -59.60 | | | | 1,183.38 |
| | | 06/14/18 | 06/20/18 | 06/22/18 | 10361 | | 1,600.00 | -148.00 | -99.20 | -23.20 | | -84.37 | -0.60 | -1.65 | -59.60 | | | | 1,183.38 |
| | | 06/20/18 | 06/26/18 | 06/29/18 | 10440 | | 1,600.00 | -148.00 | -99.20 | -23.20 | | -84.37 | -0.60 | -1.65 | -59.60 | | | | 1,183.38 |
| | | 06/27/18 | 07/03/18 | 07/06/18 | 10469 | | 1,600.00 | -148.00 | -99.20 | -23.20 | | -84.37 | -0.60 | -1.65 | -59.60 | | | | 1,183.38 |
| | | 07/04/18 | 07/10/18 | 07/13/18 | 10510 | | 1,600.00 | -148.00 | -99.20 | -23.20 | | -84.37 | -0.60 | -1.65 | -59.60 | | | | 1,183.38 |
| | | 07/11/18 | 07/17/18 | 07/20/18 | 10513 | | 1,600.00 | -148.00 | -99.20 | -23.20 | | -84.37 | -0.60 | -1.65 | -59.60 | | | | 1,183.38 |
| | | 07/18/18 | 07/24/18 | 07/27/18 | 10515 | | 1,600.00 | -148.00 | -99.20 | -23.20 | | -84.37 | -0.60 | -1.65 | -59.60 | | | | 1,183.38 |
| | | 07/25/18 | 07/31/18 | 08/03/18 | 10517 | | 1,600.00 | -148.00 | -99.20 | -23.20 | | -84.37 | -0.60 | -1.65 | -59.60 | | | | 1,183.38 |
| | | 07/25/18 | 07/31/18 | 08/10/18 | 10075 | | 1,600.00 | -148.00 | -99.20 | -23.20 | | -84.37 | -0.60 | -1.65 | -59.60 | | | | 1,183.38 |
| | | 08/08/18 | 08/14/18 | 08/17/18 | 10090 | | 1,600.00 | -148.00 | -99.20 | -23.20 | | -84.37 | -0.60 | -1.65 | -59.60 | | | | 1,183.38 |
| | | 08/15/18 | 08/21/18 | 08/24/18 | 10113 | | 1,600.00 | -148.00 | -99.20 | -23.20 | | -84.37 | -0.60 | -2.02 | -59.60 | | | | 1,183.01 |
| | | 08/22/18 | 08/28/18 | 08/31/18 | 10128 | | 1,600.00 | -148.00 | -99.20 | -23.20 | | -84.37 | -0.60 | -2.02 | -59.60 | | | | 1,183.01 |
| | | | | | **Totals** | 1.00 | 34,240.00 | -3,152.00 | -2,122.88 | -496.48 | | -1,798.42 | -13.20 | -35.79 | -1,270.66 | | | | 25,340.57 |
| | | 05/31/18 | 06/06/18 | 06/08/18 | 10289 | 40.00 | 1,800.00 | -250.00 | -111.60 | -26.10 | | -95.39 | -0.60 | -1.65 | | | | | 1,314.66 |
| | | 06/07/18 | 06/13/18 | 06/15/18 | 10330 | 38.00 | 1,710.00 | -230.00 | -106.02 | -24.80 | | -89.57 | -0.60 | -1.65 | | | | | 1,257.36 |
| | | 06/14/18 | 06/20/18 | 06/22/18 | 10367 | 8.00 | 360.00 | -5.00 | -22.32 | -5.22 | | -6.40 | -0.60 | -0.45 | | | | | 320.01 |
| | | | | | **Totals** | 86.00 | 3,870.00 | -485.00 | -239.94 | -56.12 | | -191.36 | -1.80 | -3.75 | | | | | 2,892.03 |
| | | 07/18/18 | 07/24/18 | 07/27/18 | 20004 | 34.00 | 1,190.00 | -133.00 | -73.78 | -17.26 | | -57.87 | -0.60 | -1.50 | -41.02 | | | | 864.97 |
| | | 07/25/18 | 07/31/18 | 08/03/18 | 3 | 32.00 | 1,120.00 | -118.00 | -69.44 | -16.24 | | -53.44 | -0.60 | -1.41 | -37.97 | | | | 822.90 |
| | | 08/01/18 | 08/07/18 | 08/10/18 | 20017 | 40.00 | 1,400.00 | -179.00 | -86.80 | -20.30 | | -71.17 | -0.60 | -1.65 | -50.27 | | | | 990.21 |
| | | 08/08/18 | 08/14/18 | 08/17/18 | 4 | 36.00 | 1,260.00 | -148.00 | -78.12 | -18.27 | | -62.30 | -0.60 | -1.59 | -44.06 | | | | 907.06 |
| | | 08/15/18 | 08/21/18 | 08/24/18 | 20026 | 40.00 | 1,400.00 | -179.00 | -86.80 | -20.30 | | -71.17 | -0.60 | -1.76 | -50.27 | | | | 990.10 |
| | | 08/22/18 | 08/28/18 | 08/31/18 | 20035 | 40.00 | 1,400.00 | -179.00 | -86.80 | -20.30 | | -71.17 | -0.60 | -1.76 | -50.27 | | | | 990.10 |
| | | | | | **Totals** | 222.00 | 7,770.00 | -936.00 | -481.74 | -112.67 | | -387.12 | -3.60 | -9.67 | -273.86 | | | | 5,565.34 |
| | | 05/31/18 | 06/06/18 | 06/08/16 | 10290 | 8.00 | 200.00 | | -12.40 | -2.90 | | | -0.60 | -0.25 | -0.39 | | | | 183.46 |
| | | 06/07/18 | 06/13/18 | 06/15/18 | 10331 | 37.00 | 925.00 | -39.00 | -57.35 | -13.41 | | -37.99 | -0.60 | -1.17 | -27.40 | | | | 748.08 |
| | | 06/14/18 | 06/20/18 | 06/22/18 | 10398 | 32.00 | 800.00 | -26.00 | -49.60 | -11.60 | | -30.08 | -0.60 | -1.01 | -21.96 | | | | 659.15 |
| | | | | | **Totals** | 77.00 | 1,925.00 | -65.00 | -119.35 | -27.91 | | -68.07 | -1.80 | -2.43 | -49.75 | | | | 1,590.69 |
| | | 05/17/18 | 05/23/18 | 05/23/18 | 10252 | 8.00 | 280.00 | | -17.36 | -4.00 | | -3.55 | -0.60 | -0.35 | -3.05 | | | | 251.03 |
| | | 05/31/18 | 06/06/18 | 06/08/18 | 10291 | 32.00 | 1,120.00 | -61.00 | -69.44 | -16.24 | | -52.77 | -0.60 | -1.41 | -37.55 | | | | 860.99 |
| | | 06/07/18 | 06/13/18 | 06/15/18 | 10332 | 40.00 | 1,400.00 | -115.00 | -86.80 | -20.30 | | -70.50 | -0.60 | -1.65 | -49.84 | | | | 1,055.31 |
| | | 06/14/18 | 06/20/18 | 06/22/18 | DD | 40.00 | 1,400.00 | -115.00 | -86.80 | -20.30 | | -70.50 | -0.60 | -1.65 | -49.84 | | | | 1,055.31 |
| | | 06/20/18 | 06/26/18 | 06/29/18 | 10441 | 48.00 | 1,820.00 | -165.00 | -112.84 | -26.39 | | -97.27 | -0.60 | -1.65 | -65.53 | | | | 1,347.72 |
| | | 06/27/18 | 07/03/18 | 07/06/18 | DD | 53.00 | 2,082.50 | -218.00 | -129.12 | -30.20 | | -114.89 | -0.60 | -1.55 | -80.21 | | | | 1,507.93 |
| | | 07/18/18 | 07/24/18 | 07/27/18 | 10516 | 40.00 | 1,400.00 | -115.00 | -86.80 | -20.30 | | -70.50 | -0.60 | -1.65 | -49.84 | | | | 1,055.31 |
| | | 07/25/18 | 07/31/18 | 08/03/18 | 9 | 48.00 | 1,820.00 | -165.00 | -112.84 | -26.39 | | -97.27 | -0.50 | -1.65 | -68.53 | | | | 1,347.72 |
| | | 08/01/18 | 08/07/18 | 08/10/18 | 2 | 40.00 | 1,400.00 | -115.00 | -86.80 | -20.30 | | -70.50 | -0.60 | -1.65 | -49.84 | | | | 1,055.31 |
| | | 08/08/18 | 08/14/18 | 08/17/18 | 5 | 40.00 | 1,400.00 | -115.00 | -86.80 | -20.30 | | -70.50 | -0.60 | -1.65 | -49.84 | | | | 1,055.31 |
| | | 08/15/18 | 08/21/18 | 08/24/18 | 20027 | 40.00 | 1,400.00 | -115.00 | -86.80 | -20.30 | | -70.50 | -0.60 | -1.76 | -49.84 | | | | 1,055.20 |
| | | 08/22/18 | 08/28/18 | 08/31/18 | 20037 | 40.00 | 1,400.00 | -115.00 | -86.80 | -20.30 | | -70.50 | -0.60 | -1.76 | -49.84 | | | | 1,055.20 |
| | | | | | **Totals** | 469.00 | 16,922.50 | -1,434.00 | -1,049.20 | -245.38 | | -859.25 | -7.20 | -18.48 | -606.75 | | | | 12,702.24 |
| | | 05/31/18 | 06/06/18 | 06/08/18 | 10252 | 8.00 | 200.00 | | -12.40 | -2.90 | | | -0.60 | -0.25 | -0.17 | | | | 183.68 |

# Payroll Register

**Vector Structural Preservation Corp**
21 Willowdale Avenue | Port Washington, NY 11050
EIN:

Mar 1 - Aug 31, 2018

## Employee

| Name / SSN | Pay Start | Pay End | Chk Date | Chk # | Hours | Gross | Fed W/H | Soc Sec | Med Care | Med Care Add'l | State W/H | SDI | Other Tax | Local Tax | Bank Fees | Reimbursement | Auto Deduction | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 06/27/18 | 07/03/18 | 07/06/18 | 10508 | 28.00 | 952.00 | -64.00 | -59.02 | -13.80 | | -40.37 | -0.60 | -1.20 | -28.99 | | | | 744.02 |
| | 06/27/18 | 07/03/18 | 07/06/18 | 10509 | 40.00 | 1,360.00 | -135.00 | -84.32 | -19.72 | | -66.20 | -0.60 | -1.65 | -46.78 | | | | 1,005.73 |
| | | | | Totals | 68.00 | 2,312.00 | -199.00 | -143.34 | -33.52 | | -106.57 | -1.20 | -2.85 | -75.77 | | | | 1,749.75 |
| | 06/14/18 | 06/20/18 | 06/22/18 | 998 | | 840.00 | -45.00 | -39.68 | -9.28 | | -23.06 | -0.60 | -0.81 | | | | | 521.57 |
| | 06/20/18 | 06/26/18 | 06/29/18 | 10427 | | 1,600.00 | -223.00 | -99.20 | -23.20 | | -83.83 | -0.60 | -1.65 | | | | | 1,168.52 |
| | 06/27/18 | 07/03/18 | 07/06/18 | DD | | 1,600.00 | -223.00 | -99.20 | -23.20 | | -83.83 | -0.60 | -1.65 | | | | | 1,168.52 |
| | 07/04/18 | 07/10/18 | 07/13/18 | DD | | 1,600.00 | -223.00 | -99.20 | -23.20 | | -83.83 | -0.60 | -1.65 | | | | | 1,168.52 |
| | 07/11/18 | 07/17/18 | 07/20/18 | DD | | 1,600.00 | -223.00 | -99.20 | -23.20 | | -83.83 | -0.60 | -1.65 | | | | | 1,168.52 |
| | 07/18/18 | 07/24/18 | 07/27/18 | 20005 | | 1,600.00 | -223.00 | -99.20 | -23.20 | | -83.83 | -0.60 | -1.65 | | | | | 1,168.52 |
| | 07/25/18 | 07/31/18 | 08/03/18 | 4 | | 1,600.00 | -223.00 | -99.20 | -23.20 | | -83.83 | -0.60 | -1.65 | | | | | 1,168.52 |
| | 08/01/18 | 08/07/18 | 08/10/18 | 20018 | | 1,600.00 | -223.00 | -99.20 | -23.20 | | -83.83 | -0.60 | -1.65 | | | | | 1,168.52 |
| | 08/08/18 | 08/14/18 | 08/17/18 | 6 | | 1,600.00 | -223.00 | -99.20 | -23.20 | | -83.83 | -0.60 | -1.65 | | | | | 1,168.52 |
| | | | | Totals | | 13,440.00 | -1,829.00 | -833.28 | -194.88 | | -693.70 | -5.40 | -14.01 | | | | | 9,869.73 |
| | 04/26/18 | 05/02/18 | 05/04/18 | 10153 | 40.00 | 1,800.00 | -144.00 | -111.60 | -26.10 | | -93.43 | -0.60 | -1.65 | -65.93 | | | | 1,356.69 |
| | 05/03/18 | 05/09/18 | 05/11/18 | 10161 | 30.00 | 1,350.00 | -90.00 | -83.70 | -19.58 | | -64.90 | -0.60 | -1.65 | -45.91 | | | | 1,043.66 |
| | 05/10/18 | 05/16/18 | 05/18/18 | 10197 | 19.00 | 855.00 | -31.00 | -53.01 | -12.39 | | -33.56 | -0.60 | -1.08 | -24.35 | | | | 699.01 |
| | | | | Totals | 89.00 | 4,005.00 | -265.00 | -248.31 | -58.07 | | -191.89 | -1.80 | -4.38 | -136.19 | | | | 3,099.36 |
| | 06/14/18 | 06/20/18 | 06/22/18 | DD | 32.00 | 1,280.00 | -153.00 | -79.36 | -18.56 | | -83.57 | -0.60 | -1.61 | -44.93 | | | | 918.37 |
| | 06/20/18 | 06/26/18 | 06/29/18 | 10442 | 48.00 | 2,080.00 | -334.00 | -128.96 | -30.16 | | -115.43 | -0.60 | -1.65 | -80.53 | | | | 1,388.67 |
| | 06/27/18 | 07/03/18 | 07/06/18 | 10492 | 22.00 | 880.00 | -74.00 | -54.56 | -12.76 | | -38.25 | -0.60 | -1.11 | -27.53 | | | | 671.19 |
| | 07/04/18 | 07/10/18 | 07/13/18 | 10511 | 2.00 | 80.00 | | -4.96 | -1.16 | | | -0.40 | -0.10 | | | | | 73.38 |
| | | | | Totals | 104.00 | 4,320.00 | -561.00 | -267.84 | -62.64 | | -217.25 | -2.20 | -4.47 | -152.99 | | | | 3,051.61 |
| | 06/20/18 | 06/26/18 | 06/29/18 | 10443 | 38.00 | 836.00 | -29.00 | -51.83 | -12.12 | | -32.36 | -0.60 | -1.05 | -23.52 | | | | 685.52 |
| | 06/27/18 | 07/03/18 | 07/06/18 | 10493 | 24.00 | 528.00 | | -32.74 | -7.66 | | -13.35 | -0.60 | -0.67 | -10.40 | | | | 462.58 |
| | | | | Totals | 62.00 | 1,364.00 | -29.00 | -84.57 | -19.78 | | -45.71 | -1.20 | -1.72 | -33.92 | | | | 1,148.10 |
| | 04/19/18 | 04/25/18 | 04/27/18 | 10087 | 16.00 | 720.00 | -45.00 | -44.64 | -10.44 | | -26.90 | -0.60 | -0.91 | -19.73 | | | | 571.78 |
| | 04/26/18 | 05/02/18 | 05/04/18 | 10129 | 32.00 | 1,440.00 | -170.00 | -89.28 | -20.88 | | -72.48 | -0.60 | -1.65 | -51.20 | | | | 1,033.91 |
| | 05/03/18 | 05/09/18 | 05/11/18 | 10162 | 32.00 | 1,440.00 | -170.00 | -89.28 | -20.88 | | -72.48 | -0.60 | -1.65 | -51.20 | | | | 1,033.91 |
| | 05/10/18 | 05/16/18 | 05/18/18 | 10198 | 8.00 | 360.00 | -5.00 | -22.32 | -5.22 | | -6.40 | -0.60 | -0.45 | -5.21 | | | | 314.80 |
| | | | | Totals | 88.00 | 3,960.00 | -390.00 | -245.52 | -57.42 | | -178.26 | -2.40 | -4.66 | -127.34 | | | | 2,954.40 |
| | 04/19/18 | 04/25/18 | 04/27/18 | 10119 | 8.00 | 320.00 | | -19.84 | -4.64 | | -4.38 | -0.60 | -0.40 | -3.54 | | | | 286.60 |
| | 04/26/18 | 05/02/18 | 05/04/18 | 10130 | 48.00 | 2,080.00 | -200.00 | -128.96 | -30.16 | | -113.19 | -0.60 | -1.65 | -79.25 | | | | 1,526.19 |
| | 05/03/18 | 05/09/18 | 05/11/18 | 10163 | 40.00 | 1,600.00 | -129.00 | -99.20 | -23.20 | | -81.94 | -0.60 | -1.65 | -57.89 | | | | 1,206.52 |
| | 05/10/18 | 05/16/18 | 05/18/18 | 10199 | 32.00 | 1,280.00 | -91.00 | -79.36 | -18.56 | | -61.68 | -0.60 | -1.61 | -43.68 | | | | 983.51 |
| | 05/17/18 | 05/23/18 | 05/25/18 | 10230 | 32.00 | 1,280.00 | -91.00 | -79.36 | -18.56 | | -61.68 | -0.60 | -1.61 | -43.68 | | | | 983.51 |
| | 05/24/18 | 05/30/18 | 06/01/18 | 10258 | 32.00 | 1,280.00 | -91.00 | -79.36 | -18.56 | | -61.68 | -0.60 | -1.61 | -43.68 | | | | 983.51 |
| | 05/31/18 | 06/06/18 | 06/08/18 | 10293 | 40.00 | 1,600.00 | -129.00 | -99.20 | -23.20 | | -81.94 | -0.60 | -1.65 | -57.89 | | | | 1,206.52 |
| | 06/07/18 | 06/13/18 | 06/15/18 | 10333 | 29.00 | 1,160.00 | -76.00 | -71.92 | -16.82 | | -54.09 | -0.60 | -1.46 | -38.46 | | | | 900.65 |
| | 06/14/18 | 06/20/18 | 06/22/18 | DD | 32.00 | 1,280.00 | -91.00 | -79.36 | -18.56 | | -61.68 | -0.60 | -1.61 | -43.68 | | | | 983.51 |
| | | | | Totals | 293.00 | 11,880.00 | -898.00 | -736.56 | -172.26 | | -582.26 | -5.40 | -13.25 | -411.75 | | | | 9,060.52 |
| | 06/07/18 | 06/13/18 | 06/15/18 | 10369 | 24.00 | 480.00 | -45.00 | -29.76 | -6.96 | | -15.68 | -0.60 | -0.60 | | | | | 381.40 |
| Jesus Sierra | 06/20/18 | 06/26/18 | 06/29/18 | 10444 | 20.00 | 800.00 | | -49.60 | -11.60 | | -23.99 | -0.60 | -1.01 | -17.78 | | | | 695.42 |

# Payroll Register

Vector Structural Preservation Corp
21 Willowdale Avenue I Port Washington, NY 11050
EIN:

Mar 1 - Aug 31, 2018

| Employee Name | SSN | Pay Start | Pay End | Chk Date | Chk # | Hours | Gross | Fed W/H | Soc Sec | Med Care | Med Care Add'l | State W/H | SDI | Other Tax | Local Tax | Bank Fees | Reimbursement | Auto Deduction | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 03/27/18 | 04/02/18 | 04/05/18 | 10039 | 40.00 | 1,100.00 | -91.00 | -68.20 | -15.95 | | -15.56 | -0.60 | -1.39 | -35.26 | | | | 840.64 |
| | | 04/05/18 | 04/11/18 | 04/13/18 | 10036 | 24.00 | 660.00 | -38.00 | -40.92 | -9.57 | | -23.11 | -0.60 | -0.83 | -17.12 | | | | 529.85 |
| | | 04/12/18 | 04/18/18 | 04/20/18 | 10046 | 26.00 | 572.00 | -28.00 | -35.46 | -8.29 | | -17.71 | -0.60 | -0.72 | -13.42 | | | | 467.80 |
| | | 04/19/18 | 04/25/18 | 04/27/18 | 10068 | 38.00 | 836.00 | -59.00 | -51.84 | -12.13 | | -34.25 | -0.60 | -1.05 | -24.78 | | | | 652.35 |
| | | 04/26/18 | 05/02/18 | 05/04/18 | 10131 | 48.00 | 1,144.00 | -105.00 | -70.92 | -16.58 | | -53.74 | -0.60 | -1.44 | -38.18 | | | | 857.54 |
| | | 05/03/18 | 05/09/18 | 05/11/18 | 10164 | 32.00 | 704.00 | -44.00 | -43.65 | -10.21 | | -25.59 | -0.60 | -0.89 | -19.04 | | | | 559.72 |
| | | 05/10/18 | 05/16/18 | 05/18/18 | 10200 | 29.00 | 638.00 | -36.00 | -39.56 | -9.25 | | -21.71 | -0.60 | -0.80 | -16.17 | | | | 513.91 |
| | | 05/17/18 | 05/23/18 | 05/25/18 | 10231 | 32.00 | 704.00 | -44.00 | -43.65 | -10.21 | | -25.89 | -0.60 | -0.89 | -19.04 | | | | 559.72 |
| | | 05/24/18 | 05/30/18 | 06/01/18 | 10259 | 24.00 | 528.00 | -22.00 | -32.73 | -7.66 | | -15.11 | -0.60 | -0.67 | -11.59 | | | | 437.64 |
| | | 05/31/18 | 06/06/18 | 06/09/18 | 10294 | 32.00 | 704.00 | -44.00 | -43.65 | -10.21 | | -25.89 | -0.60 | -0.89 | -19.04 | | | | 559.72 |
| | | 06/07/18 | 06/13/18 | 06/15/18 | 10334 | 40.00 | 880.00 | -65.00 | -54.56 | -12.76 | | -37.03 | -0.60 | -1.11 | -26.69 | | | | 682.25 |
| | | 06/14/18 | 06/20/18 | 06/22/18 | 10384 | 32.00 | 704.00 | -44.00 | -43.65 | -10.20 | | -25.89 | -0.60 | -0.89 | -19.04 | | | | 559.73 |
| | | 06/20/18 | 06/26/18 | 06/29/18 | 10445 | 48.00 | 1,144.00 | -105.00 | -70.93 | -16.59 | | -53.74 | -0.60 | -1.44 | -38.18 | | | | 857.52 |
| | | 08/15/18 | 08/21/18 | 08/24/18 | 10114 | 16.00 | 352.00 | -4.00 | -21.82 | -5.11 | | -6.08 | -0.60 | -0.44 | -4.93 | | | | 309.02 |
| | | 08/22/18 | 08/28/18 | 08/31/18 | 10129 | 32.00 | 704.00 | -44.00 | -43.65 | -10.20 | | -25.89 | -0.60 | -0.89 | -19.04 | | | | 559.73 |
| | | | | | Totals | 493.00 | 11,374.00 | -773.00 | -705.19 | -164.92 | | -437.89 | -9.00 | -14.34 | -322.52 | | | | 8,947.14 |
| | | 04/12/18 | 04/18/18 | 04/20/18 | 10047 | 8.00 | 360.00 | | -22.32 | -5.22 | | -5.98 | -0.60 | -0.45 | | | | | 325.43 |
| | | 04/19/18 | 04/25/18 | 04/27/18 | 10089 | 24.00 | 1,080.00 | -67.00 | -66.96 | -15.66 | | -49.02 | -0.60 | -1.36 | | | | | 879.40 |
| | | | | | Totals | 32.00 | 1,440.00 | -67.00 | -89.28 | -20.88 | | -55.00 | -1.20 | -1.81 | | | | | 1,204.83 |
| | | 06/14/18 | 06/20/18 | 06/22/18 | 10416 | 16.00 | 640.00 | -10.00 | -39.68 | -9.28 | | -19.96 | -0.60 | -0.81 | -15.05 | | | | 544.62 |
| | | 06/20/18 | 06/26/18 | 06/29/18 | 10446 | 46.00 | 1,960.00 | -163.00 | -121.52 | -28.42 | | -103.94 | -0.60 | -1.65 | -73.05 | | | | 1,467.82 |
| | | 06/27/18 | 07/03/18 | 07/06/18 | 10494 | 28.00 | 1,120.00 | -62.00 | -69.41 | -16.24 | | -50.34 | -0.60 | -1.41 | -35.89 | | | | 884.09 |
| | | | | | Totals | 90.00 | 3,720.00 | -235.60 | -230.64 | -53.94 | | -174.24 | -1.80 | -3.87 | -123.98 | | | | 2,896.53 |
| | | 05/31/18 | 06/06/18 | 06/08/18 | 10295 | 24.00 | 960.00 | -74.00 | -59.52 | -13.92 | | -42.10 | -0.60 | -1.21 | -30.17 | | | | 738.48 |
| | | 06/07/18 | 06/13/18 | 06/15/18 | 10335 | 38.00 | 1,520.00 | -168.00 | -94.24 | -22.04 | | -77.54 | -0.60 | -1.65 | -54.76 | | | | 1,081.17 |
| | | 06/14/18 | 06/20/18 | 06/22/18 | DD | 24.00 | 1,080.00 | -91.00 | -66.96 | -15.66 | | -49.69 | -0.60 | -1.36 | -35.39 | | | | 819.34 |
| | | 06/20/18 | 06/26/18 | 06/29/18 | 10447 | 48.00 | 2,080.00 | -315.00 | -128.96 | -30.16 | | -113.97 | -0.60 | -1.65 | -79.68 | | | | 1,409.98 |
| | | | | | Totals | 134.00 | 5,640.00 | -668.00 | -349.68 | -81.78 | | -283.30 | -2.40 | -5.87 | -200.00 | | | | 4,048.97 |
| | | 04/19/18 | 04/25/18 | 04/27/18 | 10090 | 16.00 | 700.00 | -48.00 | -43.40 | -10.15 | | -27.40 | -0.60 | -0.88 | -20.12 | | | | 557.45 |
| | | 06/27/18 | 07/03/18 | 07/06/18 | DD | | 4,250.01 | -519.00 | -263.50 | -61.63 | | -216.67 | -1.80 | -4.54 | -153.33 | | | | 2,999.54 |
| | | 07/04/18 | 07/10/18 | 07/13/18 | DD | | 1,634.62 | -231.00 | -101.35 | -23.70 | | -86.02 | -0.60 | -1.65 | -60.71 | | | | 1,129.59 |
| | | 07/11/18 | 07/17/18 | 07/20/18 | 10555 | | 1,634.62 | -231.00 | -101.34 | -23.70 | | -86.02 | -0.60 | -1.65 | -60.71 | | | | 1,129.60 |
| | | 07/18/18 | 07/24/18 | 07/27/18 | 20006 | | 1,634.62 | -231.00 | -101.35 | -23.70 | | -86.02 | -0.60 | -1.65 | -60.71 | | | | 1,129.59 |
| | | 07/25/18 | 07/31/18 | 08/03/18 | 5 | | 1,634.62 | -231.00 | -101.35 | -23.71 | | -86.02 | -0.60 | -1.65 | -60.71 | | | | 1,129.59 |
| | | 08/01/18 | 08/07/18 | 08/10/18 | 20019 | | 1,634.62 | -231.00 | -101.34 | -23.70 | | -86.02 | -0.60 | -1.65 | -60.71 | | | | 1,129.59 |
| | | 08/08/18 | 08/14/18 | 08/17/18 | 7 | | 1,634.62 | -231.00 | -101.35 | -23.70 | | -86.02 | -0.60 | -1.65 | -60.71 | | | | 1,129.59 |
| | | 08/15/18 | 08/21/18 | 08/24/18 | 20029 | | 1,634.62 | -231.00 | -101.35 | -23.70 | | -86.02 | -0.60 | -2.06 | -60.71 | | | | 1,129.18 |
| | | 08/22/18 | 08/28/18 | 08/31/18 | 20030 | | 1,634.62 | -231.00 | -101.34 | -23.70 | | -86.02 | -0.60 | -2.06 | -60.71 | | | | 1,129.19 |
| | | | | | Totals | | 17,326.97 | -2,397.00 | -1,074.27 | -251.24 | | -904.83 | -6.60 | -18.56 | -639.01 | | | | 12,035.46 |
| | | 04/19/18 | 04/25/18 | 04/27/18 | 10120 | 16.00 | 720.00 | -26.00 | -44.64 | -10.44 | | -26.23 | -0.60 | -0.91 | -19.32 | | | | 591.86 |
| | | 04/26/18 | 05/02/18 | 05/04/18 | 10132 | 48.00 | 2,340.00 | -257.00 | -145.08 | -33.93 | | -133.84 | -0.60 | -1.65 | -90.82 | | | | 1,677.08 |
| | | 05/03/18 | 05/09/18 | 05/11/18 | 10165 | 40.00 | 1,800.00 | -153.00 | -111.60 | -26.10 | | -94.69 | -0.60 | -1.65 | -66.79 | | | | 1,345.57 |
| | | 05/10/18 | 05/16/18 | 05/18/18 | 10201 | 32.00 | 1,440.00 | -110.00 | -89.28 | -20.88 | | -71.81 | -0.60 | -1.65 | -50.77 | | | | 1,095.01 |
| | | 05/17/18 | 05/23/18 | 05/25/18 | 10232 | 32.00 | 1,440.00 | -110.00 | -89.28 | -20.88 | | -71.81 | -0.60 | -1.65 | -50.77 | | | | 1,095.01 |
| | | 05/24/18 | 05/30/18 | 06/01/18 | 10260 | 32.00 | 1,440.00 | -110.00 | -89.28 | -20.88 | | -71.81 | -0.60 | -1.65 | -50.77 | | | | 1,095.01 |
| | | 05/31/18 | 06/06/18 | 06/08/18 | 10296 | 40.00 | 1,800.00 | -153.00 | -111.60 | -26.10 | | -94.69 | -0.60 | -1.65 | -66.79 | | | | 1,345.57 |
| | | 06/07/18 | 06/13/18 | 06/15/18 | 10336 | 37.00 | 1,665.00 | -137.00 | -103.23 | -24.14 | | -86.05 | -0.60 | -1.65 | -60.78 | | | | 1,251.55 |
| | | 06/14/18 | 06/20/18 | 06/22/18 | DD | 32.00 | 1,440.00 | -110.00 | -89.28 | -20.88 | | -71.81 | -0.60 | -1.55 | -50.77 | | | | 1,095.01 |
| | | | | | Totals | 309.00 | 14,085.00 | -1,166.00 | -873.27 | -204.23 | | -722.74 | -5.40 | -14.11 | -507.58 | | | | 10,591.67 |

Payroll Register

Mar 1 - Aug 31, 2018

# Payroll Register

**Vector Structural Preservation Corp**
21 Willowdale Avenue | Port Washington, NY 11050
EIN:

Mar 1 - Aug 31, 2018

## Employee

| Name / SSN | Pay Start | Pay End | Chk Date | Chk # | Hours | Gross | Fed W/H | Soc Sec | Med Care | Med Care Addl | State W/H | SDI | Other Tax | Local Tax | Bank Fees | Reimbursement | Auto Deduction | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 06/20/18 | 06/26/18 | 06/29/18 | 10449 | 10.00 | 220.00 | | -13.64 | -3.19 | | -0.38 | -0.60 | -0.28 | -1.27 | | | | 200.64 |
| | 06/27/18 | 07/03/18 | 07/06/18 | 10503 | 24.00 | 528.00 | -7.00 | -32.74 | -7.66 | | -14.49 | -0.60 | -0.67 | -11.20 | | | | 453.64 |
| | | | | Totals | 34.00 | 748.00 | -7.00 | -46.38 | -10.85 | | -14.87 | -1.20 | -0.95 | -12.47 | | | | 654.28 |
| | 04/19/18 | 04/25/18 | 04/27/18 | 10091 | 21.00 | 525.00 | -6.00 | -32.55 | -7.61 | | -14.31 | -0.60 | -0.66 | -11.07 | | | | 452.20 |
| | 04/26/18 | 05/02/18 | 05/04/18 | 10133 | 48.00 | 1,300.00 | -93.00 | -80.60 | -18.85 | | -62.95 | -0.60 | -1.64 | -44.55 | | | | 997.81 |
| | 05/03/18 | 05/09/18 | 05/11/18 | 10166 | 40.00 | 1,000.00 | -57.00 | -62.00 | -14.50 | | -43.96 | -0.60 | -1.26 | -31.50 | | | | 789.18 |
| | 05/10/18 | 05/16/18 | 05/18/18 | 10202 | 40.00 | 1,000.00 | -57.00 | -62.00 | -14.50 | | -43.96 | -0.60 | -1.26 | -31.50 | | | | 789.18 |
| | 05/17/18 | 05/23/18 | 05/25/18 | 10233 | 34.00 | 850.00 | -39.00 | -52.70 | -12.33 | | -34.46 | -0.60 | -1.07 | -24.97 | | | | 684.87 |
| | 05/24/18 | 05/30/18 | 06/01/18 | 10261 | 32.00 | 800.00 | -34.00 | -49.60 | -11.60 | | -31.30 | -0.60 | -1.01 | -22.60 | | | | 649.09 |
| | 05/31/18 | 06/06/18 | 06/08/18 | 10297 | 40.00 | 1,000.00 | -38.00 | -62.00 | -14.50 | | -41.52 | -0.60 | -1.26 | -29.82 | | | | 812.30 |
| | 06/07/18 | 06/13/18 | 06/15/18 | 10337 | 37.00 | 925.00 | -30.00 | -57.35 | -13.41 | | -36.78 | -0.60 | -1.17 | -26.56 | | | | 759.13 |
| | 06/14/18 | 06/20/18 | 06/22/18 | DD | 32.00 | 800.00 | -16.00 | -49.60 | -11.60 | | -28.86 | -0.60 | -1.01 | -21.12 | | | | 669.21 |
| | | | | Totals | 324.00 | 8,200.00 | -372.00 | -508.40 | -118.90 | | -338.10 | -5.40 | -10.34 | -243.89 | | | | 6,602.97 |

### Juan J Sierra Rodriguez

| | Pay Start | Pay End | Chk Date | Chk # | Hours | Gross | Fed W/H | Soc Sec | Med Care | Med Care Addl | State W/H | SDI | Other Tax | Local Tax | Bank Fees | Reimbursement | Auto Deduction | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 06/20/18 | 06/26/18 | 06/29/18 | 10450 | 20.00 | 800.00 | -26.00 | -49.60 | -11.60 | | -30.08 | -0.60 | -1.01 | -21.96 | | | | 659.15 |
| | 06/14/18 | 06/22/18 | 06/29/18 | 10419 | 16.00 | 640.00 | -36.00 | -39.68 | -9.28 | | -21.84 | -0.60 | -0.81 | -16.25 | | | | 515.54 |
| | 06/20/18 | 06/26/18 | 06/29/18 | 10451 | 46.00 | 1,960.00 | -163.00 | -121.52 | -28.42 | | -103.94 | -0.60 | -1.65 | -73.05 | | | | 1,467.82 |
| | 06/27/18 | 07/03/18 | 07/06/18 | 10495 | 28.00 | 1,120.00 | -62.00 | -69.44 | -16.24 | | -50.34 | -0.60 | -1.41 | -35.88 | | | | 884.09 |
| | | | | Totals | 90.00 | 3,720.00 | -261.00 | -230.64 | -53.94 | | -176.12 | -1.80 | -3.87 | -125.18 | | | | 2,867.45 |
| | 02/22/18 | 02/28/18 | 03/02/18 | 3 | 30.00 | 1,500.00 | -219.00 | -93.00 | -21.75 | | -78.71 | -0.60 | -1.65 | | | | | 1,085.29 |
| | 03/01/18 | 03/07/18 | 03/09/18 | 10003 | 30.00 | 1,500.00 | -219.00 | -93.00 | -21.75 | | -78.71 | -0.60 | -1.65 | | | | | 1,085.29 |
| | 03/08/18 | 03/14/18 | 03/16/18 | 10008 | 30.00 | 1,500.00 | -219.00 | -93.00 | -21.75 | | -78.71 | -0.60 | -1.65 | | | | | 1,085.29 |
| | 03/15/18 | 03/21/18 | 03/23/18 | 10014 | 30.00 | 1,500.00 | -219.00 | -93.00 | -21.75 | | -78.71 | -0.60 | -1.65 | | | | | 1,085.29 |
| | 03/22/18 | 03/28/18 | 03/30/18 | 10020 | 30.00 | 1,500.00 | -219.00 | -93.00 | -21.75 | | -78.71 | -0.60 | -1.65 | | | | | 1,085.29 |
| | 03/29/18 | 04/04/18 | 04/06/18 | 10025 | 30.00 | 1,500.00 | -219.00 | -93.00 | -21.75 | | -78.71 | -0.60 | -1.65 | | | | | 1,085.29 |
| | 04/05/18 | 04/11/18 | 04/13/18 | 10037 | 30.00 | 1,500.00 | -219.00 | -93.00 | -21.75 | | -78.71 | -0.60 | -1.65 | | | | | 1,085.29 |
| | 04/12/18 | 04/18/18 | 04/20/18 | 10048 | 30.00 | 1,500.00 | -219.00 | -93.00 | -21.75 | | -78.71 | -0.60 | -1.65 | | | | | 1,085.29 |
| | 04/19/18 | 04/25/18 | 04/27/18 | 10092 | 30.00 | 1,500.00 | -219.00 | -93.00 | -21.75 | | -78.71 | -0.60 | -1.65 | | | | | 1,085.29 |
| | 04/26/18 | 05/02/18 | 05/04/18 | 10134 | 30.00 | 1,500.00 | -219.00 | -93.00 | -21.75 | | -78.71 | -0.60 | -1.65 | | | | | 1,085.29 |
| | 05/03/18 | 05/09/18 | 05/11/18 | 10167 | 30.00 | 1,500.00 | -219.00 | -93.00 | -21.75 | | -78.71 | -0.60 | -1.65 | | | | | 1,085.29 |
| | 05/10/18 | 05/16/18 | 05/18/18 | 10203 | 30.00 | 1,500.00 | -219.00 | -93.00 | -21.75 | | -78.71 | -0.60 | -1.65 | | | | | 1,085.29 |
| | 05/17/18 | 05/22/18 | 05/25/18 | 10234 | 30.00 | 1,500.00 | -219.00 | -93.00 | -21.75 | | -78.71 | -0.60 | -1.65 | | | | | 1,085.29 |
| | 05/24/18 | 05/30/18 | 06/01/18 | 10262 | 30.00 | 1,500.00 | -219.00 | -93.00 | -21.75 | | -78.71 | -0.60 | -1.65 | | | | | 1,085.29 |
| | 05/31/18 | 06/06/18 | 06/08/18 | 10298 | 30.00 | 1,500.00 | -219.00 | -93.00 | -21.75 | | -78.71 | -0.60 | -1.65 | | | | | 1,085.29 |
| | 06/09/18 | 06/15/18 | 06/15/18 | 10338 | 30.00 | 1,500.00 | -219.00 | -93.00 | -21.75 | | -78.71 | -0.60 | -1.65 | | | | | 1,085.29 |
| | 06/14/18 | 06/20/18 | 06/22/18 | DD | 30.00 | 1,500.00 | -219.00 | -93.00 | -21.75 | | -78.71 | -0.60 | -1.65 | | | | | 1,085.29 |
| | 06/14/18 | 06/20/18 | 06/22/18 | 999 | 10.00 | 500.00 | -38.00 | -31.00 | -7.25 | | -15.73 | -0.60 | -0.63 | | | | | 406.79 |
| | 06/20/18 | 06/26/18 | 06/29/18 | 10428 | 40.00 | 2,000.00 | -334.00 | -124.00 | -29.00 | | -111.05 | -0.60 | -1.65 | | | | | 1,399.70 |
| | 06/27/18 | 07/03/18 | 07/06/18 | DD | 40.00 | 2,000.00 | -334.00 | -124.00 | -29.00 | | -111.05 | -0.60 | -1.65 | | | | | 1,399.70 |
| | 07/04/18 | 07/10/18 | 07/13/18 | DD | 40.00 | 2,000.00 | -334.00 | -124.00 | -29.00 | | -111.05 | -0.60 | -1.65 | | | | | 1,399.70 |
| | 07/11/18 | 07/17/18 | 07/20/18 | 10556 | 40.00 | 2,000.00 | -334.00 | -124.00 | -29.00 | | -111.05 | -0.60 | -1.65 | | | | | 1,399.70 |
| | 07/18/18 | 07/24/18 | 07/27/18 | 20007 | 40.00 | 2,000.00 | -334.00 | -124.00 | -29.00 | | -111.05 | -0.60 | -1.65 | | | | | 1,399.70 |
| | 07/25/18 | 07/31/18 | 08/03/18 | 6 | 40.00 | 2,000.00 | -334.00 | -124.00 | -29.00 | | -111.05 | -0.60 | -1.65 | | | | | 1,399.70 |
| | 08/01/18 | 08/07/18 | 08/10/18 | 20020 | 40.00 | 2,000.00 | -334.00 | -124.00 | -29.00 | | -111.05 | -0.60 | -1.65 | | | | | 1,399.70 |
| | 08/08/18 | 08/14/18 | 08/17/18 | 8 | 40.00 | 2,000.00 | -334.00 | -124.00 | -29.00 | | -111.05 | -0.60 | -1.65 | | | | | 1,399.70 |
| | 08/15/18 | 08/21/18 | 08/24/18 | 20030 | 40.00 | 2,000.00 | -334.00 | -124.00 | -29.00 | | -111.05 | -0.60 | -2.52 | | | | | 1,398.83 |
| | 08/22/18 | 08/28/18 | 08/31/18 | 20040 | 40.00 | 2,000.00 | -334.00 | -124.00 | -29.00 | | -111.05 | -0.60 | -2.52 | | | | | 1,398.83 |
| | | | | Totals | 920.00 | 46,000.00 | -7,101.00 | -2,852.00 | -667.00 | | -2,464.30 | -16.80 | -46.92 | | | | | 32,851.98 |
| | 06/07/18 | 06/13/18 | 06/15/18 | 10339 | 22.00 | 880.00 | -52.00 | -54.56 | -12.76 | | -37.58 | -0.60 | -1.11 | | | | | 721.39 |
| | 06/14/18 | 06/20/18 | 06/22/18 | 10370 | 8.00 | 320.00 | | -19.84 | -4.64 | | -5.15 | -0.60 | -0.40 | | | | | 289.37 |
| | | | | Totals | 30.00 | 1,200.00 | -52.00 | -74.40 | -17.40 | | -42.73 | -1.20 | -1.51 | | | | | 1,010.76 |

**Vector Structural Preservation Corp**
21 Willowdale Avenue | Port Washington, NY 11050
EIN:

# Payroll Register

Employee

Mar 1 - Aug 31, 2018

| Name | SSN | Check Info | | | | Payroll Details | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Pay Start | Pay End | Chk Date | Chk # | Hours | Gross | Fed W/H | Soc Soc | Med Care | Med Care Add'l | State W/H | SDI | Other Tax | Local Tax | Bank Fees | Reimbursement | Auto Deduction | Net Pay |
| | | 02/22/18 | 02/28/18 | 03/02/18 | 4 | 40.00 | 2,000.00 | -217.00 | -124.00 | -29.00 | | -110.36 | -0.60 | -1.65 | -77.40 | | | | 1,439.99 |
| | | 03/01/18 | 03/07/18 | 03/09/18 | 10004 | 24.00 | 1,200.00 | -100.00 | -74.40 | -17.40 | | -59.05 | -0.60 | -1.51 | -11.87 | | | | 965.17 |
| | | 03/15/18 | 03/21/18 | 03/23/18 | 10015 | 8.00 | 400.00 | -10.00 | -24.80 | -5.80 | | -9.46 | -0.60 | -0.50 | -7.58 | | | | 341.26 |
| | | | | | Totals | 72.00 | 3,600.00 | -327.00 | -223.20 | -52.20 | | -178.87 | -1.80 | -3.66 | -126.85 | | | | 2,686.42 |
| | | 06/14/18 | 06/20/18 | 06/22/18 | 10420 | 16.00 | 352.00 | | -21.82 | -5.10 | | -4.12 | -0.60 | -0.44 | -3.38 | | | | 316.54 |
| | | 06/20/18 | 06/26/18 | 06/29/18 | 10452 | 48.00 | 1,144.00 | -55.00 | -70.93 | -16.59 | | -50.64 | -0.60 | -1.44 | -36.09 | | | | 912.71 |
| | | 06/27/18 | 07/03/18 | 07/06/18 | 10456 | 28.00 | 616.00 | | -38.19 | -8.93 | | -17.41 | -0.60 | -0.78 | -13.25 | | | | 536.84 |
| | | | | | Totals | 92.00 | 2,112.00 | -55.00 | -130.94 | -30.62 | | -72.17 | -1.80 | -2.66 | -52.72 | | | | 1,766.09 |
| | | 05/03/18 | 05/09/18 | 05/11/18 | 10199 | 24.00 | 600.00 | -41.00 | -37.20 | -8.70 | | -20.53 | -0.60 | -0.76 | -15.38 | | | | 475.83 |
| | | 05/10/18 | 05/16/18 | 05/18/18 | 10204 | 32.00 | 800.00 | -65.00 | -49.60 | -11.60 | | -33.19 | -0.60 | -1.01 | -24.05 | | | | 614.95 |
| | | 05/17/18 | 05/23/18 | 05/25/18 | 10235 | 32.00 | 800.00 | -65.00 | -49.60 | -11.60 | | -33.19 | -0.60 | -1.01 | -24.05 | | | | 614.95 |
| | | 05/24/18 | 05/30/18 | 06/01/18 | 10263 | 32.00 | 800.00 | -65.00 | -49.60 | -11.60 | | -33.19 | -0.60 | -1.01 | -24.05 | | | | 614.95 |
| | | 05/31/18 | 06/06/18 | 06/08/18 | 10299 | 40.00 | 1,000.00 | -59.00 | -62.00 | -14.50 | | -43.41 | -0.60 | -1.26 | -31.08 | | | | 778.15 |
| | | 06/07/18 | 06/13/18 | 06/15/18 | 10340 | 40.00 | 1,000.00 | -48.00 | -62.00 | -14.50 | | -42.74 | -0.60 | -1.26 | -30.66 | | | | 800.24 |
| | | 06/14/18 | 06/20/18 | 06/22/18 | DD | 32.00 | 800.00 | -26.00 | -49.60 | -11.60 | | -39.08 | -0.60 | -1.01 | -21.96 | | | | 650.15 |
| | | | | | Totals | 232.00 | 5,800.00 | -379.00 | -359.60 | -84.10 | | -236.33 | -4.20 | -7.32 | -171.23 | | | | 4,558.22 |
| | | 05/03/18 | 05/09/18 | 05/11/18 | 10190 | 32.00 | 800.00 | -45.00 | -49.60 | -11.60 | | -30.75 | -0.60 | -1.01 | -5.15 | | | | 656.29 |
| | | 05/10/18 | 05/16/18 | 05/18/18 | 10205 | 25.00 | 625.00 | -24.00 | -38.75 | -9.06 | | -19.70 | -0.60 | -0.79 | -3.30 | | | | 528.80 |
| | | | | | Totals | 57.00 | 1,425.00 | -69.00 | -88.35 | -20.66 | | -50.45 | -1.20 | -1.80 | -8.45 | | | | 1,185.09 |
| | | 04/12/18 | 04/18/18 | 04/20/18 | 10368 | 32.00 | 1,280.00 | -100.00 | -79.36 | -18.56 | | -62.90 | -0.60 | -1.61 | -44.51 | | | | 972.46 |
| | | 04/19/18 | 04/25/18 | 04/27/18 | 10093 | 32.00 | 1,280.00 | -100.00 | -79.36 | -18.56 | | -62.90 | -0.60 | -1.61 | -44.51 | | | | 972.46 |
| | | 04/26/18 | 05/02/18 | 05/04/18 | 10135 | 48.00 | 2,080.00 | -217.00 | -128.96 | -30.16 | | -114.69 | -0.60 | -1.85 | -80.10 | | | | 1,506.84 |
| | | 05/03/18 | 05/09/18 | 05/11/18 | 10168 | 32.00 | 1,280.00 | -100.00 | -79.36 | -18.56 | | -62.90 | -0.60 | -1.61 | -44.51 | | | | 972.46 |
| | | 05/10/18 | 05/16/18 | 05/18/18 | 10206 | 32.00 | 1,280.00 | -100.00 | -79.36 | -18.56 | | -62.90 | -0.60 | -1.61 | -44.51 | | | | 972.46 |
| | | 05/17/18 | 05/23/18 | 05/25/18 | 10236 | 32.00 | 1,280.00 | -100.00 | -79.36 | -18.55 | | -62.90 | -0.60 | -1.61 | -44.51 | | | | 972.46 |
| | | 05/24/18 | 05/30/18 | 06/01/18 | 10264 | 32.00 | 1,280.00 | -100.00 | -79.36 | -18.56 | | -62.90 | -0.60 | -1.61 | -44.51 | | | | 972.46 |
| | | 05/31/18 | 06/06/18 | 06/08/18 | 10300 | 32.00 | 1,280.00 | -100.00 | -79.36 | -18.56 | | -62.90 | -0.60 | -1.61 | -44.51 | | | | 972.46 |
| | | 06/07/18 | 06/13/18 | 06/15/18 | 10341 | 37.00 | 1,480.00 | -124.00 | -91.76 | -21.46 | | -75.56 | -0.60 | -1.65 | -53.40 | | | | 1,111.57 |
| | | 06/14/18 | 06/20/18 | 06/22/18 | DD | 32.00 | 1,280.00 | -100.00 | -79.36 | -18.56 | | -62.90 | -0.60 | -1.61 | -44.51 | | | | 972.46 |
| | | | | | Totals | 341.00 | 13,800.00 | -1,141.00 | -855.60 | -200.10 | | -693.45 | -6.00 | -16.18 | -489.58 | | | | 10,398.09 |
| | | 07/11/18 | 07/17/18 | 07/20/18 | 10557 | 26.00 | 572.00 | -37.00 | -35.46 | -8.29 | | -18.84 | -0.60 | -0.72 | -14.22 | | | | 456.87 |
| | | 07/18/18 | 07/24/18 | 07/27/18 | 20008 | 24.00 | 528.00 | -32.00 | -32.74 | -7.66 | | -16.24 | -0.60 | -0.67 | -12.39 | | 88.00 | | 513.70 |
| | | 07/25/18 | 07/31/18 | 08/03/18 | 10 | 8.00 | 176.00 | | -10.91 | -2.55 | | | -0.60 | -0.22 | -0.93 | | | | 160.79 |
| | | 08/01/18 | 08/07/18 | 08/10/18 | 20021 | 24.00 | 528.00 | -32.00 | -32.74 | -7.66 | | -16.24 | -0.60 | -0.67 | -12.39 | | | | 425.70 |
| | | 08/22/18 | 08/28/18 | 08/31/18 | 20041 | 16.00 | 352.00 | -12.00 | -21.82 | -5.10 | | -6.89 | -0.60 | -0.44 | -5.59 | | | | 299.56 |
| | | | | | Totals | 98.00 | 2,156.00 | -113.00 | -133.67 | -31.26 | | -58.21 | -3.00 | -2.72 | -45.52 | | 88.00 | | 1,856.62 |
| | | 04/12/18 | 04/18/18 | 04/21/18 | 10069 | 16.00 | 400.00 | -17.00 | -24.80 | -5.80 | | -9.05 | -0.60 | -0.50 | -7.25 | | | | 335.00 |
| | | 04/19/18 | 04/25/18 | 04/27/18 | 10094 | 45.00 | 1,187.50 | -132.00 | -73.63 | -17.22 | | -57.71 | -0.60 | -1.50 | -40.91 | | | | 863.93 |
| | | 04/26/18 | 05/02/18 | 05/04/18 | 10136 | 45.00 | 1,187.50 | -132.00 | -73.62 | -17.22 | | -57.71 | -0.60 | -1.50 | -40.91 | | | | 863.94 |
| | | 05/03/18 | 05/09/18 | 05/11/18 | 10169 | 40.00 | 1,000.00 | -91.00 | -62.00 | -14.50 | | -45.85 | -0.60 | -1.26 | -32.75 | | | | 752.04 |
| | | 05/10/18 | 05/16/18 | 05/18/18 | 10207 | 32.00 | 800.00 | -65.00 | -49.60 | -11.60 | | -33.19 | -0.60 | -1.01 | -24.05 | | | | 614.95 |
| | | 05/17/18 | 05/23/18 | 05/25/18 | 10237 | 32.00 | 800.00 | -65.00 | -49.60 | -11.60 | | -33.19 | -0.60 | -1.01 | -24.05 | | | | 614.95 |
| | | 05/24/18 | 05/30/18 | 06/01/18 | 10265 | 32.00 | 800.00 | -65.00 | -49.60 | -11.60 | | -33.19 | -0.60 | -1.01 | -24.05 | | | | 614.95 |
| | | 05/31/18 | 06/06/18 | 06/08/18 | 10301 | 16.00 | 400.00 | -17.00 | -24.80 | -5.80 | | -9.05 | -0.60 | -0.50 | -7.25 | | | | 335.00 |
| | | | | | Totals | 258.00 | 6,575.00 | -584.00 | -407.65 | -95.34 | | -278.94 | -4.80 | -8.29 | -201.22 | | | | 4,994.76 |
| | | 05/31/18 | 06/06/18 | 06/08/18 | 10302 | 8.00 | 200.00 | | -12.40 | -2.90 | | -0.77 | -0.60 | -0.25 | -1.47 | | | | 181.61 |
| | | 06/07/18 | 06/13/18 | 06/15/18 | 10371 | 40.00 | 1,640.00 | -232.00 | -101.68 | -23.78 | | -86.36 | -0.60 | -1.65 | -60.95 | | | | 1,132.58 |
| | | 06/14/18 | 06/20/18 | 06/22/18 | DD | 40.00 | 1,600.00 | -223.00 | -99.20 | -23.20 | | -83.83 | -0.60 | -1.65 | -59.17 | | | | 1,109.35 |
| | | 06/20/18 | 06/26/18 | 06/29/18 | 10453 | 48.00 | 2,080.00 | -334.00 | -128.96 | -30.16 | | -115.43 | -0.60 | -1.65 | -80.53 | | | | 1,338.67 |
| | | | | | Totals | 142.00 | 5,520.00 | -789.00 | -342.24 | -80.04 | | -286.39 | -2.40 | -5.20 | -202.12 | | | | 3,812.61 |
| | | 06/07/18 | 06/13/18 | 06/15/18 | 10343 | 22.00 | 880.00 | -74.00 | -54.56 | -12.76 | | -38.25 | -0.60 | -1.11 | -27.53 | | | | 671.19 |

# Payroll Register

**Vector Structural Preservation Corp**
21 Willowdale Avenue | Port Washington, NY 11050
EIN:

Mar 1 - Aug 31, 2018

## Employee

| Name | SSN | Pay Start | Pay End | Chk Date | Chk # | Hours | Gross | Fed W/H | Soc Sec | Med Care | Med Care Addl | State W/H | SDI | Other Tax | Local Tax | Bank Fees | Reimbursement | Auto Deduction | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 06/14/18 | 06/20/18 | 06/22/18 | 10387 | 32.00 | 1,280.00 | -135.00 | -79.36 | -18.56 | | -62.35 | -0.60 | -1.61 | -44.09 | | | | 938.43 |
| | | 06/20/18 | 06/26/18 | 06/29/18 | 10464 | 36.00 | 1,440.00 | -170.00 | -89.28 | -20.88 | | -72.48 | -0.60 | -1.65 | -51.20 | | | | 1,033.91 |
| | | 06/27/18 | 07/03/18 | 07/06/18 | 10497 | 28.00 | 1,120.00 | -100.00 | -69.44 | -16.24 | | -52.22 | -0.60 | -1.41 | -37.13 | | | | 842.96 |
| | | 07/04/18 | 07/10/18 | 07/13/18 | 10512 | 8.00 | 400.00 | -9.00 | -24.80 | -5.80 | | -8.18 | -0.60 | -0.50 | -6.59 | | | | 344.53 |
| | | | | | Totals | 104.00 | 4,240.00 | -414.00 | -262.88 | -61.48 | | -195.23 | -2.40 | -5.17 | -139.01 | | | | 3,159.83 |
| | | 04/12/18 | 04/18/18 | 04/21/18 | 10070 | 8.00 | 320.00 | | -19.84 | -4.64 | | -4.38 | -0.60 | -0.40 | -3.54 | | | | 286.60 |
| | | 04/19/18 | 04/25/18 | 04/27/18 | 10095 | 32.00 | 1,280.00 | -91.00 | -79.36 | -18.56 | | -61.68 | -0.60 | -1.81 | -43.68 | | | | 983.51 |
| | | 04/26/18 | 05/02/18 | 05/04/18 | 10137 | 48.00 | 2,080.00 | -200.00 | -128.96 | -30.16 | | -113.19 | -0.60 | -1.65 | -79.25 | | | | 1,526.19 |
| | | 05/03/18 | 05/09/18 | 05/11/18 | 10170 | 40.00 | 1,600.00 | -129.00 | -99.20 | -23.20 | | -81.94 | -0.60 | -1.65 | -57.89 | | | | 1,206.52 |
| | | 05/10/18 | 05/16/18 | 05/18/18 | 10208 | 32.00 | 1,280.00 | -91.00 | -79.36 | -18.56 | | -61.68 | -0.60 | -1.61 | -43.68 | | | | 983.51 |
| | | 05/17/18 | 05/23/18 | 05/25/18 | 10238 | 32.00 | 1,280.00 | -91.00 | -79.36 | -18.56 | | -61.68 | -0.60 | -1.61 | -43.68 | | | | 983.51 |
| | | 05/24/18 | 05/30/18 | 06/01/18 | 10266 | 32.00 | 1,280.00 | -91.00 | -79.36 | -18.56 | | -61.68 | -0.60 | -1.61 | -43.68 | | | | 983.51 |
| | | 05/31/18 | 06/06/18 | 06/08/18 | 10303 | 40.00 | 1,600.00 | -129.00 | -99.20 | -23.20 | | -81.94 | -0.60 | -1.65 | -57.89 | | | | 1,206.52 |
| | | 06/07/18 | 06/13/18 | 06/15/18 | 10344 | 37.00 | 1,480.00 | -115.00 | -91.76 | -21.46 | | -74.34 | -0.60 | -1.65 | -52.55 | | | | 1,122.64 |
| | | 06/14/18 | 06/20/18 | 06/22/18 | DD | 32.00 | 1,280.00 | -91.00 | -79.36 | -18.56 | | -61.68 | -0.60 | -1.61 | -43.68 | | | | 983.51 |
| | | | | | Totals | 333.00 | 13,480.00 | -1,028.00 | -835.76 | -195.46 | | -664.19 | -6.00 | -15.05 | -469.52 | | | | 10,266.02 |
| | | 04/26/18 | 05/02/18 | 05/04/18 | 10154 | 24.00 | 600.00 | -14.00 | -37.20 | -8.70 | | -18.73 | -0.60 | -0.76 | -14.18 | | | | 505.83 |
| | | 05/03/18 | 05/09/18 | 05/11/18 | 10171 | 40.00 | 1,000.00 | -57.00 | -62.00 | -14.50 | | -43.96 | -0.60 | -1.26 | -31.50 | | | | 789.18 |
| | | 05/10/18 | 05/16/18 | 05/18/18 | 10209 | 32.00 | 800.00 | -34.00 | -49.60 | -11.60 | | -31.30 | -0.60 | -1.01 | -22.80 | | | | 649.09 |
| | | 05/17/18 | 05/23/18 | 05/25/18 | 10239 | 32.00 | 800.00 | -34.00 | -49.60 | -11.60 | | -31.30 | -0.60 | -1.01 | -22.80 | | | | 649.09 |
| | | 05/24/18 | 05/30/18 | 06/01/18 | 10319 | 32.00 | 800.00 | -34.00 | -49.60 | -11.60 | | -31.30 | -0.60 | -1.01 | -22.80 | -35.00 | | | 614.09 |
| | | 05/31/18 | 06/06/18 | 06/08/18 | 10304 | 40.00 | 1,000.00 | -48.00 | -62.00 | -14.50 | | -42.74 | -0.60 | -1.26 | -30.66 | | | | 800.24 |
| | | 06/07/18 | 06/13/18 | 06/15/18 | 10345 | 37.00 | 925.00 | -39.00 | -57.35 | -13.41 | | -37.99 | -0.60 | -1.17 | -27.40 | | | | 748.08 |
| | | 06/14/18 | 06/20/18 | 06/22/18 | 10405 | 32.00 | 800.00 | -26.00 | -49.60 | -11.60 | | -30.08 | -0.60 | -1.01 | -21.96 | -35.00 | | | 659.15 |
| | | | | | Totals | 269.00 | 6,725.00 | -286.00 | -416.95 | -97.51 | | -267.40 | -4.80 | -8.49 | -194.10 | | | | 5,414.75 |
| | | 04/12/18 | 04/18/18 | 04/21/18 | 10071 | 40.00 | 1,600.00 | -148.00 | -99.20 | -23.20 | | -84.37 | -0.60 | -1.65 | -59.60 | | | | 1,183.38 |
| | | 04/19/18 | 04/25/18 | 04/27/18 | 10096 | 32.00 | 1,280.00 | -110.00 | -79.36 | -18.56 | | -64.12 | -0.60 | -1.61 | -45.36 | | | | 960.39 |
| | | 04/26/18 | 05/02/18 | 05/04/18 | 10138 | 48.00 | 2,080.00 | -235.00 | -128.96 | -30.16 | | -116.20 | -0.60 | -1.65 | -80.96 | | | | 1,486.47 |
| | | 05/03/18 | 05/09/18 | 05/11/18 | 10172 | 40.00 | 1,600.00 | -148.00 | -99.20 | -23.20 | | -84.37 | -0.60 | -1.65 | -59.60 | | | | 1,183.38 |
| | | 05/10/18 | 05/16/18 | 05/18/18 | 10210 | 32.00 | 1,280.00 | -110.00 | -79.36 | -18.56 | | -64.12 | -0.60 | -1.61 | -45.36 | | | | 960.39 |
| | | 05/17/18 | 05/23/18 | 05/25/18 | 10240 | 32.00 | 1,280.00 | -81.00 | -79.36 | -18.56 | | -60.47 | -0.60 | -1.61 | -42.84 | | | | 995.56 |
| | | 05/24/18 | 05/30/18 | 06/01/18 | 10268 | 40.00 | 1,600.00 | -120.00 | -99.20 | -23.20 | | -80.72 | -0.60 | -1.65 | -57.03 | | | | 1,217.60 |
| | | 05/31/18 | 06/06/18 | 06/08/18 | 10305 | 37.00 | 1,480.00 | -105.00 | -91.76 | -21.46 | | -73.13 | -0.60 | -1.65 | -51.69 | | | | 1,134.71 |
| | | 06/07/18 | 06/13/18 | 06/15/18 | 10346 | 32.00 | 1,280.00 | -81.00 | -79.36 | -18.56 | | -60.47 | -0.60 | -1.61 | -42.84 | | | | 995.56 |
| | | 06/14/18 | 06/20/18 | 06/22/18 | 10406 | | | | | | | | | | | | | | |
| | | | | | Totals | 365.00 | 14,760.00 | -1,248.00 | -915.12 | -214.02 | | -752.09 | -6.00 | -16.30 | -530.64 | | | | 11,077.83 |
| | | 04/19/18 | 04/25/18 | 04/27/18 | 10097 | 8.00 | 200.00 | | -12.40 | -2.90 | | -0.77 | -0.60 | -0.25 | -1.47 | | | | 181.61 |
| | | 04/26/18 | 05/02/18 | 05/04/18 | 10139 | 24.00 | 600.00 | -41.00 | -37.20 | -8.70 | | -20.53 | -0.60 | -0.76 | -15.36 | | | | 475.83 |
| | | | | | Totals | 32.00 | 800.00 | -41.00 | -49.60 | -11.60 | | -21.30 | -1.20 | -1.01 | -16.85 | | | | 657.44 |
| | | 04/19/18 | 04/25/18 | 05/01/18 | 10122 | 16.00 | 400.00 | -36.00 | -24.80 | -5.80 | | -11.02 | -0.60 | -0.50 | | | | | 321.28 |
| | | 04/26/18 | 05/02/18 | 05/04/18 | 10140 | 48.00 | 1,300.00 | -192.00 | -80.60 | -18.85 | | -67.27 | -0.60 | -1.64 | | | | | 939.04 |
| | | 05/03/18 | 05/09/18 | 05/11/18 | 10173 | 40.00 | 1,000.00 | -126.00 | -62.00 | -14.50 | | -48.28 | -0.60 | -1.26 | | | | | 747.36 |
| | | 05/10/18 | 05/16/18 | 05/18/18 | 10211 | 32.00 | 800.00 | -84.00 | -49.60 | -11.60 | | -35.62 | -0.60 | -1.01 | | | | | 617.57 |
| | | 05/17/18 | 05/23/18 | 05/25/18 | 10241 | 32.00 | 800.00 | -84.00 | -49.60 | -11.60 | | -35.62 | -0.60 | -1.01 | | | | | 617.57 |
| | | 05/24/18 | 05/30/18 | 06/01/18 | 10269 | 32.00 | 800.00 | -84.00 | -49.60 | -11.60 | | -35.62 | -0.60 | -1.01 | | | | | 617.57 |
| | | 05/31/18 | 06/06/18 | 06/08/18 | 10306 | 40.00 | 1,000.00 | -126.00 | -62.00 | -14.50 | | -48.28 | -0.60 | -1.26 | | | | | 747.36 |
| | | 06/07/18 | 06/13/18 | 06/15/18 | 10347 | 35.00 | 875.00 | -99.00 | -54.25 | -12.69 | | -40.37 | -0.60 | -1.10 | | | | | 666.99 |
| | | 06/14/18 | 06/20/18 | 06/22/18 | DD | 32.00 | 800.00 | -84.00 | -49.60 | -11.60 | | -35.62 | -0.60 | -1.01 | | | | | 617.57 |
| | | | | | Totals | 307.00 | 7,775.00 | -915.00 | -482.05 | -112.74 | | -357.70 | -5.40 | -9.80 | | | | | 5,892.31 |
| | | 06/14/18 | 06/20/18 | 06/22/18 | 10421 | 8.00 | 176.00 | | -10.91 | -2.55 | | -0.71 | -0.60 | -0.22 | | | | | 161.01 |
| | | 06/20/18 | 06/26/18 | 06/29/18 | 10455 | 38.00 | 836.00 | -47.00 | -51.83 | -12.12 | | -34.79 | -0.60 | -1.05 | | | | | 688.61 |
| | | 06/27/18 | 07/03/18 | 07/06/18 | 10504 | 24.00 | 528.00 | -15.00 | -32.74 | -7.66 | | -15.62 | -0.60 | -0.67 | | | | | 455.71 |
| | | | | | Totals | 70.00 | 1,540.00 | -62.00 | -95.48 | -22.33 | | -51.12 | -1.80 | -1.94 | | | | | 1,305.33 |

# Payroll Register

**Vector Structural Preservation Corp**
21 Willowdale Avenue | Port Washington, NY 11050
EIN:

Mar 1 - Aug 31, 2018

## Employee

| Name | SSN | Pay Start | Pay End | Chk Date | Chk # | Hours | Gross | Fed W/H | Soc Sec | Med Care | Med Care Add'l | State W/H | SDI | Other Tax | Local Tax | Bank Fees | Reimbursement | Auto Deduction | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 04/19/18 | 04/25/18 | 04/27/18 | 10098 | 8.00 | 176.00 | -10.00 | -10.91 | -2.55 | - | -1.35 | -0.60 | -0.22 | -1.80 | - | - | - | 148.57 |
| | | 04/26/18 | 05/02/18 | 05/04/18 | 10141 | 40.00 | 880.00 | -109.00 | -54.56 | -12.76 | - | -40.68 | -0.60 | -1.11 | -29.20 | - | - | - | 641.09 |
| | | 05/03/18 | 05/09/18 | 05/11/18 | 10174 | 22.00 | 484.00 | -46.00 | -30.01 | -7.02 | - | -15.92 | -0.60 | -0.61 | -12.16 | - | - | - | 371.68 |
| | | 05/10/18 | 05/16/18 | 05/18/18 | 10212 | 24.00 | 528.00 | -51.00 | -32.74 | -7.66 | - | -18.51 | -0.60 | -0.57 | -13.99 | - | - | - | 402.93 |
| | | | | | Totals | 94.00 | 2,068.00 | -207.00 | -128.22 | -29.99 | - | -76.46 | -2.40 | -2.51 | -57.15 | - | - | - | 1,564.17 |
| | | 04/19/18 | 04/25/18 | 04/27/18 | 10099 | 24.00 | 1,080.00 | -67.00 | -66.96 | -15.66 | - | -49.02 | -0.60 | -1.36 | -34.98 | - | - | - | 844.42 |
| | | 04/26/18 | 05/02/18 | 05/04/18 | 10142 | 40.00 | 1,800.00 | -153.00 | -111.60 | -26.10 | - | -94.69 | -0.60 | -1.65 | -66.79 | - | - | - | 1,345.57 |
| | | 05/03/18 | 05/09/18 | 05/11/18 | 10175 | 39.00 | 1,755.00 | -145.00 | -108.81 | -25.45 | - | -91.75 | -0.60 | -1.65 | -64.79 | - | - | - | 1,313.95 |
| | | 05/10/18 | 05/16/18 | 05/18/18 | 10213 | 32.00 | 1,440.00 | -110.00 | -89.28 | -20.88 | - | -71.81 | -0.60 | -1.65 | -50.77 | - | - | - | 1,095.01 |
| | | | | | Totals | 135.00 | 6,075.00 | -475.00 | -376.65 | -88.09 | - | -307.27 | -2.40 | -6.31 | -217.33 | - | - | - | 4,598.95 |
| | | 06/14/18 | 06/20/18 | 06/22/18 | 10422 | 16.00 | 352.00 | - | -21.82 | -5.10 | - | -4.54 | -0.60 | -0.44 | -3.64 | - | - | - | 315.86 |
| | | 06/20/18 | 06/26/18 | 06/29/18 | 10456 | 48.00 | 1,144.00 | -39.00 | -70.93 | -16.59 | - | -46.44 | -0.60 | -1.44 | -33.16 | - | - | - | 935.84 |
| | | 07/04/18 | 07/10/18 | 07/06/18 | 10507 | 28.00 | 616.00 | - | -38.19 | -8.93 | - | -13.49 | -0.60 | -0.78 | -10.45 | - | - | - | 543.55 |
| | | | | | Totals | 92.00 | 2,112.00 | -39.00 | -130.94 | -30.62 | - | -64.47 | -1.80 | -2.66 | -47.26 | - | - | - | 1,795.25 |
| | | 04/19/18 | 04/25/18 | 04/27/18 | 10100 | 8.00 | 300.00 | -8.00 | -18.60 | -4.35 | - | -5.66 | -0.60 | -0.38 | -4.79 | - | - | - | 257.40 |
| | | 04/26/18 | 05/02/18 | 05/03/18 | 10156 | 16.00 | 700.00 | -50.00 | -43.40 | -10.15 | - | -28.62 | -0.60 | -0.88 | -20.95 | - | - | - | 545.40 |
| | | 05/31/18 | 06/06/18 | 06/08/18 | 10307 | 8.00 | 300.00 | -8.00 | -18.60 | -4.35 | - | -5.88 | -0.60 | -0.38 | -4.79 | - | - | - | 257.40 |
| | | 06/07/18 | 06/13/18 | 06/15/18 | 10348 | 8.00 | 300.00 | -8.00 | -18.60 | -4.35 | - | -5.88 | -0.60 | -0.38 | -4.79 | - | - | - | 257.40 |
| | | | | | Totals | 40.00 | 1,600.00 | -74.00 | -99.20 | -23.20 | - | -46.26 | -2.40 | -2.02 | -35.32 | - | - | - | 1,317.60 |
| | | 03/03/18 | 03/14/18 | 03/16/18 | 10009 | 40.00 | 2,000.00 | -217.00 | -124.00 | -29.00 | - | -110.36 | -0.60 | -1.65 | -77.40 | - | - | - | 1,439.99 |
| | | 03/15/18 | 03/21/18 | 03/23/18 | 10016 | 40.00 | 2,000.00 | -217.00 | -124.00 | -29.00 | - | -110.36 | -0.60 | -1.65 | -77.40 | - | - | - | 1,439.99 |
| | | 03/22/18 | 03/28/18 | 03/30/18 | 10021 | 40.00 | 2,000.00 | -217.00 | -124.00 | -29.00 | - | -110.36 | -0.60 | -1.65 | -77.40 | - | - | - | 1,439.99 |
| | | 03/29/18 | 04/04/18 | 04/06/18 | 10026 | 40.00 | 2,000.00 | -217.00 | -124.00 | -29.00 | - | -110.36 | -0.60 | -1.65 | -77.40 | - | - | - | 1,439.99 |
| | | 04/05/18 | 04/11/18 | 04/13/18 | 10038 | 40.00 | 2,000.00 | -217.00 | -124.00 | -29.00 | - | -110.36 | -0.60 | -1.65 | -77.40 | - | - | - | 1,439.99 |
| | | 04/12/18 | 04/18/18 | 04/20/18 | 10049 | 40.00 | 2,000.00 | -217.00 | -124.00 | -29.00 | - | -110.36 | -0.60 | -1.65 | -77.40 | - | - | - | 1,439.99 |
| | | 04/19/18 | 04/25/18 | 04/27/18 | 10101 | 40.00 | 2,000.00 | -217.00 | -124.00 | -29.00 | - | -110.36 | -0.60 | -1.65 | -77.40 | - | - | - | 1,439.99 |
| | | 04/26/18 | 05/02/18 | 05/04/18 | 10143 | 40.00 | 2,000.00 | -217.00 | -124.00 | -29.00 | - | -110.36 | -0.60 | -1.65 | -77.40 | - | - | - | 1,439.99 |
| | | 05/03/18 | 05/09/18 | 05/11/18 | 10176 | 40.00 | 2,000.00 | -217.00 | -124.00 | -29.00 | - | -110.36 | -0.60 | -1.65 | -77.40 | - | - | - | 1,439.99 |
| | | 05/10/18 | 05/16/18 | 05/18/18 | 10214 | 40.00 | 2,000.00 | -217.00 | -124.00 | -29.00 | - | -110.36 | -0.60 | -1.65 | -77.40 | - | - | - | 1,439.99 |
| | | 05/17/18 | 05/23/18 | 05/25/18 | 10242 | 40.00 | 2,000.00 | -217.00 | -124.00 | -29.00 | - | -110.36 | -0.60 | -1.65 | -77.40 | - | - | - | 1,439.99 |
| | | 05/24/18 | 05/30/18 | 06/01/18 | 10270 | 40.00 | 2,000.00 | -217.00 | -124.00 | -29.00 | - | -110.36 | -0.60 | -1.65 | -77.40 | - | - | - | 1,439.99 |
| | | 05/31/18 | 06/06/18 | 06/08/18 | 10308 | 40.00 | 2,000.00 | -217.00 | -124.00 | -29.00 | - | -110.36 | -0.60 | -1.65 | -77.40 | - | - | - | 1,439.99 |
| | | 06/09/18 | 06/15/18 | 06/15/18 | 10349 | 40.00 | 2,000.00 | -217.00 | -124.00 | -29.00 | - | -110.36 | -0.60 | -1.65 | -77.40 | - | - | - | 1,439.99 |
| | | | | | Totals | 560.00 | 28,000.00 | -3,038.00 | -1,736.00 | -406.00 | - | -1,545.04 | -8.40 | -23.10 | -1,083.60 | - | - | - | 20,159.86 |
| | | 04/12/18 | 04/18/18 | 04/21/18 | 10072 | 16.00 | 400.00 | -26.00 | -24.80 | -5.80 | - | -10.01 | -0.60 | -0.50 | -7.91 | - | - | - | 324.35 |
| | | 04/19/18 | 04/25/18 | 04/27/18 | 10102 | 42.00 | 1,050.00 | -120.00 | -65.10 | -15.23 | - | -50.23 | -0.60 | -1.32 | -35.76 | - | - | - | 761.76 |
| | | 04/26/18 | 05/02/18 | 05/04/18 | 10144 | 48.00 | 1,300.00 | -175.00 | -80.60 | -18.85 | - | -66.05 | -0.60 | -1.64 | -46.68 | - | - | - | 910.58 |
| | | 05/03/18 | 05/09/18 | 05/11/18 | 10177 | 32.00 | 800.00 | -74.00 | -49.60 | -11.60 | - | -34.40 | -0.60 | -1.01 | -24.89 | - | - | - | 603.90 |
| | | 05/10/18 | 05/16/18 | 05/18/18 | 10215 | 40.00 | 1,000.00 | -109.00 | -62.00 | -14.50 | - | -47.06 | -0.60 | -1.26 | -33.59 | - | - | - | 731.99 |
| | | 05/17/18 | 05/23/18 | 05/25/18 | 10243 | 24.00 | 600.00 | -50.00 | -37.20 | -8.70 | - | -21.74 | -0.60 | -0.76 | -16.19 | - | - | - | 464.81 |
| | | 05/24/18 | 05/30/18 | 06/01/18 | 10271 | 32.00 | 800.00 | -74.00 | -49.60 | -11.60 | - | -34.40 | -0.60 | -1.01 | -24.89 | - | - | - | 603.90 |
| | | 05/31/18 | 06/06/18 | 06/08/18 | 10309 | 40.00 | 1,000.00 | -109.00 | -62.00 | -14.50 | - | -47.06 | -0.60 | -1.26 | -33.59 | - | - | - | 731.99 |
| | | 06/07/18 | 06/13/18 | 06/15/18 | 10350 | 29.00 | 725.00 | -36.00 | -44.95 | -10.51 | - | -26.00 | -0.60 | -0.91 | -19.11 | - | - | - | 586.92 |
| | | 06/14/18 | 06/20/18 | 06/22/18 | DD | 24.00 | 600.00 | -21.00 | -37.20 | -8.70 | - | -16.22 | -0.60 | -0.78 | -13.78 | - | - | - | 499.74 |
| | | | | | Totals | 327.00 | 8,275.00 | -794.00 | -513.05 | -119.99 | - | -355.17 | -6.00 | -10.43 | -256.39 | - | - | - | 6,219.97 |

**Payroll Register**
Vector Structural Preservation Corp
21 Willowdale Avenue | Port Washington, NY 11050
EIN:

Mar 1 - Aug 31, 2018

| Employee Name | SSN | Pay Start | Pay End | Chk Date | Chk # | Hours | Gross | Fed W/H | Soc Sec | Med Care | Med Care Addt | State W/H | SDI | Other Tax | Local Tax | Bank Fees | Reimbursement | Auto Deduction | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 04/12/18 | 04/18/18 | 04/21/18 | 10073 | 16.00 | 640.00 | -65.00 | -39.68 | -9.28 | | -25.49 | -0.60 | -0.81 | -18.76 | | | | 480.38 |
| | | 04/19/18 | 04/25/18 | 04/27/18 | 10103 | 24.00 | 960.00 | -117.00 | -59.52 | -13.92 | | -45.75 | -0.60 | -1.21 | -32.68 | | | | 689.32 |
| | | 04/26/18 | 05/02/18 | 05/04/18 | 10145 | 40.00 | 1,600.00 | -258.00 | -99.20 | -23.20 | | -86.26 | -0.60 | -1.65 | -60.88 | | | | 1,070.21 |
| | | 05/03/18 | 05/09/18 | 05/11/18 | 10178 | 48.00 | 2,080.00 | -372.00 | -128.96 | -30.16 | | -118.34 | -0.60 | -1.65 | -82.24 | | | | 1,346.05 |
| | | 05/10/18 | 05/16/18 | 05/18/18 | 10216 | 32.00 | 1,280.00 | -188.00 | -79.36 | -18.56 | | -66.00 | -0.60 | -1.61 | -46.64 | | | | 879.23 |
| | | 05/17/18 | 05/23/18 | 05/25/18 | 10244 | 32.00 | 1,280.00 | -188.00 | -79.36 | -18.56 | | -66.00 | -0.60 | -1.61 | -46.64 | | | | 879.23 |
| | | 05/24/18 | 05/30/18 | 06/01/18 | 10272 | 16.00 | 640.00 | -65.00 | -39.68 | -9.28 | | -25.49 | -0.60 | -0.81 | -18.76 | | | | 480.38 |
| | | 05/31/18 | 06/06/18 | 06/08/18 | 10310 | 40.00 | 1,600.00 | -258.00 | -99.20 | -23.20 | | -86.26 | -0.60 | -1.65 | -60.88 | | | | 1,070.21 |
| | | 06/07/18 | 06/13/18 | 06/15/18 | 10351 | 37.00 | 1,480.00 | -232.00 | -91.76 | -21.46 | | -78.66 | -0.60 | -1.65 | -55.54 | | | | 998.33 |
| | | 06/14/18 | 06/20/18 | 06/22/18 | DD | 32.00 | 1,280.00 | -188.00 | -79.36 | -18.56 | | -66.00 | -0.60 | -1.61 | -46.64 | | | | 879.23 |
| | | | | | Totals | 317.00 | 12,840.00 | -1,931.00 | -796.08 | -186.18 | | -664.25 | -6.00 | -14.26 | -469.66 | | | | 8,772.57 |
| | | 06/14/18 | 06/20/18 | 06/22/18 | 10423 | 16.00 | 352.00 | | -21.82 | -5.10 | | -4.54 | -0.60 | -0.44 | -3.64 | | | | 315.86 |
| | | 06/20/18 | 06/26/18 | 06/29/18 | 10457 | 48.00 | 1,144.00 | -77.00 | -70.93 | -16.59 | | -51.31 | -0.60 | -1.44 | -36.50 | | | | 889.63 |
| | | 06/27/18 | 07/03/18 | 07/06/18 | 10498 | 28.00 | 616.00 | -15.00 | -38.19 | -8.93 | | -18.03 | -0.60 | -0.78 | -13.65 | | | | 520.82 |
| | | | | | Totals | 92.00 | 2,112.00 | -92.00 | -130.94 | -30.62 | | -73.88 | -1.80 | -2.66 | -53.79 | | | | 1,726.31 |
| | | 04/06/18 | 04/12/18 | 04/18/18 | 10078 | 8.00 | 200.00 | | -12.40 | -2.90 | | -0.35 | -0.60 | -0.25 | -1.25 | | | | 182.25 |
| | | 04/12/18 | 04/18/18 | 04/21/18 | 10074 | 16.00 | 400.00 | -2.00 | -24.80 | -5.80 | | -8.57 | -0.60 | -0.50 | -6.92 | | | | 350.81 |
| | | 04/19/18 | 04/25/18 | 04/27/18 | 10104 | 40.00 | 1,000.00 | -67.00 | -62.00 | -14.50 | | -45.18 | -0.60 | -1.26 | -32.33 | | | | 777.13 |
| | | 04/26/18 | 05/02/18 | 05/04/18 | 10146 | 48.00 | 1,300.00 | -103.00 | -80.60 | -18.85 | | -64.17 | -0.60 | -1.64 | -45.39 | | | | 985.75 |
| | | 05/03/18 | 05/09/18 | 05/11/18 | 10179 | 40.00 | 1,000.00 | -67.00 | -62.00 | -14.50 | | -45.18 | -0.60 | -1.26 | -32.33 | | | | 777.13 |
| | | 05/10/18 | 05/16/18 | 05/18/18 | 10217 | 32.00 | 800.00 | -43.00 | -49.60 | -11.60 | | -32.52 | -0.60 | -1.01 | -23.63 | | | | 638.04 |
| | | 05/17/18 | 05/23/18 | 05/25/18 | 10245 | 32.00 | 800.00 | -43.00 | -49.60 | -11.60 | | -32.52 | -0.60 | -1.01 | -23.63 | | | | 638.04 |
| | | 05/24/18 | 05/30/18 | 06/01/18 | 10273 | 32.00 | 800.00 | -43.00 | -49.60 | -11.60 | | -32.52 | -0.60 | -1.01 | -23.63 | | | | 638.04 |
| | | 05/31/18 | 06/06/18 | 06/08/18 | 10311 | 40.00 | 1,000.00 | -67.00 | -62.00 | -14.50 | | -45.18 | -0.60 | -1.26 | -32.33 | | | | 777.13 |
| | | 06/07/18 | 06/13/18 | 06/15/18 | 10352 | 37.00 | 925.00 | -58.00 | -57.35 | -13.41 | | -40.43 | -0.60 | -1.17 | -29.07 | | | | 724.97 |
| | | 06/14/18 | 06/20/18 | 06/22/18 | DD | 32.00 | 800.00 | -43.00 | -49.60 | -11.60 | | -32.52 | -0.60 | -1.01 | -23.63 | | | | 638.04 |
| | | | | | Totals | 357.00 | 9,025.00 | -536.00 | -559.55 | -130.86 | | -379.14 | -6.60 | -11.38 | -274.14 | | | | 7,127.33 |
| | | 06/07/18 | 06/13/18 | 06/15/18 | 10353 | 21.00 | 378.00 | -33.00 | -23.44 | -5.48 | | -8.87 | -0.60 | -0.48 | -7.82 | | | | 297.31 |
| | | 06/14/18 | 06/20/18 | 06/22/18 | DD | 32.00 | 576.00 | -57.00 | -35.71 | -8.35 | | -21.44 | -0.60 | -0.73 | -15.98 | | | | 436.19 |
| | | | | | Totals | 53.00 | 954.00 | -90.00 | -59.15 | -13.83 | | -31.31 | -1.20 | -1.21 | -23.80 | | | | 733.50 |
| | | 04/12/18 | 04/18/18 | 04/20/18 | 10050 | 8.00 | 176.00 | -10.00 | -10.91 | -2.55 | | -1.35 | -0.60 | -0.22 | -1.80 | | | | 148.57 |
| | | 04/19/18 | 04/25/18 | 04/27/18 | 10105 | 15.00 | 330.00 | -27.00 | -20.46 | -4.79 | | -7.63 | -0.60 | -0.42 | -6.16 | | | | 262.94 |
| | | | | | Totals | 23.00 | 506.00 | -37.00 | -31.37 | -7.34 | | -8.98 | -1.20 | -0.64 | -7.96 | | | | 411.51 |
| | | 07/11/18 | 07/17/18 | 07/20/18 | 10514 | 26.00 | 520.00 | -41.00 | -32.24 | -7.54 | | -16.91 | -0.60 | -0.66 | -12.86 | | | | 408.19 |
| | | 07/18/18 | 07/24/18 | 07/27/18 | 20009 | 24.00 | 480.00 | -36.00 | -29.76 | -6.96 | | -14.55 | -0.60 | -0.60 | -11.20 | | | 88.00 | | 468.33 |
| | | 07/25/18 | 07/31/18 | 08/03/18 | 11 | 8.00 | 160.00 | -1.00 | -9.92 | -2.32 | | | -0.60 | -0.20 | -1.00 | | | | | 144.96 |
| | | 08/01/18 | 08/07/18 | 08/10/18 | 20022 | 24.00 | 480.00 | -36.00 | -29.76 | -6.96 | | -14.55 | -0.60 | -0.60 | -11.20 | | | | | 380.33 |
| | | 08/08/18 | 08/14/18 | 08/17/18 | 9 | 30.00 | 600.00 | -50.00 | -37.20 | -8.70 | | -21.74 | -0.60 | -0.76 | -16.19 | | | | | 464.81 |
| | | 08/15/18 | 08/21/18 | 08/24/18 | 20031 | 37.00 | 740.00 | -67.00 | -45.88 | -10.73 | | -30.60 | -0.60 | -0.93 | -22.28 | | | 236.00 | | 797.98 |
| | | 08/22/18 | 08/28/18 | 08/31/18 | 20042 | 24.00 | 480.00 | -36.00 | -29.76 | -6.96 | | -14.55 | -0.60 | -0.60 | -11.20 | | | | | 380.33 |
| | | | | | Totals | 173.00 | 3,460.00 | -267.00 | -214.52 | -50.17 | | -112.90 | -4.20 | -4.35 | -85.93 | | | 324.00 | | 3,044.93 |
| | | 03/27/18 | 04/02/18 | 04/08/18 | 10031 | 40.00 | 1,300.00 | -108.00 | -80.60 | -18.85 | | -66.05 | -0.60 | -1.64 | -24.00 | | | | | 1,000.26 |
| | | 04/05/18 | 04/11/18 | 04/13/18 | 10039 | 24.00 | 780.00 | -60.00 | -48.36 | -11.31 | | -33.14 | -0.60 | -0.98 | -24.02 | | | | | 601.59 |
| | | 04/12/18 | 04/18/18 | 04/20/18 | 10051 | 16.00 | 384.00 | -24.00 | -23.81 | -5.57 | | -9.19 | -0.60 | -0.48 | -7.36 | | | | | 312.99 |
| | | 04/19/18 | 04/25/18 | 04/27/18 | 10106 | 8.00 | 176.00 | -3.00 | -10.91 | -2.55 | | -0.58 | -0.60 | -0.22 | -1.36 | | | | | 156.78 |
| | | | | | Totals | 88.00 | 2,640.00 | -195.00 | -163.68 | -38.28 | | -108.96 | -2.40 | -3.32 | -56.74 | | | | | 2,071.62 |
| | | 04/05/18 | 04/11/18 | 04/13/18 | 10040 | 24.00 | 960.00 | -72.00 | -59.52 | -13.92 | | -43.86 | -0.60 | -1.21 | -31.43 | | | | | 737.46 |
| | | 04/19/18 | 04/25/18 | 04/27/18 | 10107 | 16.00 | 560.00 | -26.00 | -34.72 | -8.12 | | -18.64 | -0.60 | -0.71 | -14.12 | | | | | 457.09 |
| | | | | | Totals | 40.00 | 1,520.00 | -98.00 | -94.24 | -22.04 | | -62.50 | -1.20 | -1.92 | -45.55 | | | | | 1,194.55 |

# Payroll Register

**Vector Structural Preservation Corp**
21 Willowdale Avenue | Port Washington, NY 11050
EIN:

Employee — Mar 1 - Aug 31, 2018

| Name | SSN | Pay Start | Pay End | Chk Date | Chk # | Hours | Gross | Fed W/H | Soc Sec | Med Care | Med Care Addl | State W/H | SDI | Other Tax | Local Tax | Bank Fees | Reimbursement | Auto Deduction | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 06/20/18 | 06/26/18 | 06/29/18 | 10429 | 48.00 | 1,144.00 | -84.00 | -70.93 | -16.59 | - | -54.29 | -0.60 | -1.44 | -33.60 | - | - | - | 877.55 |
| | | 06/27/18 | 07/03/18 | 07/06/18 | 10499 | 68.00 | 1,496.00 | -126.00 | -92.75 | -21.69 | - | -76.57 | -0.60 | -1.65 | -54.12 | - | - | - | 1,122.62 |
| | | | | | Totals | 116.00 | 2,640.00 | -210.00 | -163.68 | -38.28 | - | -130.86 | -1.20 | -3.09 | -92.72 | - | - | - | 2,000.17 |
| | | 06/20/18 | 06/26/18 | 06/29/18 | 10458 | 20.00 | 440.00 | - | -27.28 | -6.38 | - | -8.64 | -0.60 | -0.55 | -6.97 | - | - | - | 389.58 |
| Ramon Rosales | | 04/26/18 | 05/02/18 | 05/04/18 | 10155 | 40.00 | 1,600.00 | -126.00 | -99.20 | -23.20 | - | -80.72 | -0.60 | -1.65 | -57.03 | - | - | - | 1,217.60 |
| | | 05/03/18 | 05/09/18 | 05/11/18 | 10180 | 40.00 | 1,600.00 | -120.00 | -99.20 | -23.20 | - | -80.72 | -0.60 | -1.65 | -57.03 | - | - | - | 1,217.60 |
| | | 05/10/18 | 05/16/18 | 05/18/18 | 10218 | 32.00 | 1,280.00 | -81.00 | -79.36 | -18.56 | - | -60.47 | -0.60 | -1.61 | -42.84 | - | - | - | 995.56 |
| | | 05/17/18 | 05/23/18 | 05/25/18 | 10246 | 32.00 | 1,280.00 | -81.00 | -79.36 | -18.56 | - | -60.47 | -0.60 | -1.61 | -42.84 | - | - | - | 995.56 |
| | | 05/24/18 | 05/30/18 | 06/01/18 | 10274 | 32.00 | 1,280.00 | -81.00 | -79.36 | -18.56 | - | -60.47 | -0.60 | -1.61 | -42.84 | - | - | - | 995.56 |
| | | 05/31/18 | 06/06/18 | 06/08/18 | 10312 | 40.00 | 1,600.00 | -120.00 | -99.20 | -23.20 | - | -80.72 | -0.60 | -1.65 | -57.03 | - | - | - | 1,217.60 |
| | | 06/07/18 | 06/13/18 | 06/15/18 | 10354 | 37.00 | 1,480.00 | -105.00 | -91.76 | -21.46 | - | -73.13 | -0.60 | -1.65 | -51.69 | - | - | - | 1,134.71 |
| | | 06/14/18 | 06/20/18 | 06/22/18 | DD | 31.00 | 1,240.00 | -77.00 | -76.88 | -17.98 | - | -57.93 | -0.60 | -1.56 | -41.10 | - | - | - | 966.95 |
| | | | | | Totals | 284.00 | 11,360.00 | -785.00 | -704.32 | -164.72 | - | -554.63 | -4.80 | -12.99 | -392.40 | - | - | - | 8,741.14 |
| | | 05/03/18 | 05/09/18 | 05/11/18 | 10191 | 16.00 | 352.00 | -30.00 | -21.82 | -5.10 | - | -8.62 | -0.60 | -0.43 | -6.92 | - | - | - | 278.50 |
| | | 06/14/18 | 06/20/18 | 06/22/18 | 10388 | 32.00 | 800.00 | -43.00 | -49.60 | -11.60 | - | -32.52 | -0.60 | -1.01 | -23.63 | - | - | - | 638.04 |
| | | 06/20/18 | 06/26/18 | 06/29/18 | 10459 | 28.00 | 700.00 | -32.00 | -43.40 | -10.15 | - | -26.19 | -0.60 | -0.88 | -19.28 | - | - | - | 567.50 |
| | | | | | Totals | 60.00 | 1,500.00 | -75.00 | -93.00 | -21.75 | - | -58.71 | -1.20 | -1.89 | -42.91 | - | - | - | 1,205.54 |
| | | 03/27/18 | 04/02/18 | 04/06/18 | 10032 | 40.00 | 1,060.00 | -64.00 | -65.72 | -15.37 | - | -47.76 | -0.60 | -1.34 | -34.11 | - | - | - | 831.10 |
| | | 04/05/18 | 04/11/18 | 04/13/18 | 10041 | 24.00 | 636.00 | -17.00 | -39.43 | -9.22 | - | -20.92 | -0.60 | -0.80 | -15.68 | - | - | - | 532.35 |
| | | 04/12/18 | 04/18/18 | 04/20/18 | 10052 | 8.00 | 176.00 | - | -10.91 | -2.55 | - | - | -0.60 | -0.22 | -0.28 | - | - | - | 161.44 |
| | | 04/19/18 | 04/25/18 | 04/27/18 | 10108 | 45.00 | 1,045.00 | -63.00 | -64.79 | -15.16 | - | -46.81 | -0.60 | -1.32 | -33.45 | - | - | - | 819.57 |
| | | 04/26/18 | 05/02/18 | 05/04/18 | 10147 | 40.00 | 880.00 | -43.00 | -54.56 | -12.76 | - | -36.36 | -0.60 | -1.11 | -26.28 | - | - | - | 705.33 |
| | | 05/03/18 | 05/09/18 | 05/11/18 | 10181 | 40.00 | 880.00 | -43.00 | -54.56 | -12.76 | - | -36.36 | -0.60 | -1.11 | -26.28 | - | - | - | 705.33 |
| | | 05/10/18 | 05/16/18 | 05/18/18 | 10219 | 24.00 | 528.00 | -7.00 | -32.74 | -7.65 | - | -14.49 | -0.60 | -0.67 | -11.20 | - | - | - | 453.65 |
| | | 05/17/18 | 05/23/18 | 05/25/18 | 10247 | 24.00 | 528.00 | -7.00 | -32.74 | -7.66 | - | -14.49 | -0.60 | -0.67 | -11.20 | - | - | - | 453.64 |
| | | 05/24/18 | 05/30/18 | 06/01/18 | 10280 | 32.00 | 704.00 | -24.00 | -43.64 | -10.21 | - | -25.22 | -0.60 | -0.89 | -18.62 | - | - | - | 580.82 |
| | | 05/31/18 | 06/06/18 | 06/08/18 | 10313 | 32.00 | 704.00 | -24.00 | -43.65 | -10.20 | - | -25.22 | -0.60 | -0.89 | -18.62 | - | - | - | 580.82 |
| | | 06/07/18 | 06/13/18 | 06/15/18 | 10355 | 37.00 | 814.00 | -35.00 | -50.47 | -11.81 | - | -32.18 | -0.60 | -1.03 | -23.40 | - | - | - | 659.51 |
| | | 06/14/18 | 06/20/18 | 06/22/18 | 10413 | 24.00 | 528.00 | -7.00 | -32.74 | -7.65 | - | -14.49 | -0.60 | -0.67 | -11.20 | - | - | - | 453.65 |
| | | | | | Totals | 370.00 | 8,483.00 | -334.00 | -525.95 | -123.00 | - | -314.30 | -7.20 | -10.72 | -230.32 | - | - | - | 6,937.51 |
| | | 06/07/18 | 06/13/18 | 06/15/18 | 10356 | 8.00 | 176.00 | - | -10.91 | -2.55 | - | - | -0.60 | -0.22 | -0.71 | - | - | - | 161.01 |
| | | 06/14/18 | 06/20/18 | 06/22/18 | DD | 40.00 | 744.00 | -36.00 | -46.13 | -10.79 | - | -28.97 | -0.60 | -0.94 | -21.20 | - | - | - | 599.37 |
| | | 06/20/18 | 06/26/18 | 06/29/18 | 10460 | 40.00 | 920.00 | -57.00 | -57.04 | -13.34 | - | -40.11 | -0.60 | -1.16 | -28.85 | - | - | - | 721.90 |
| | | 06/27/18 | 07/03/18 | 07/06/18 | 10500 | 45.00 | 1,127.00 | -82.00 | -69.87 | -16.34 | - | -53.22 | -0.60 | -1.42 | -37.86 | - | - | - | 865.69 |
| | | 07/04/18 | 07/10/18 | 07/13/18 | DD | 32.00 | 736.00 | -35.00 | -45.64 | -10.67 | - | -28.46 | -0.60 | -0.93 | -20.85 | - | - | - | 593.85 |
| | | 07/11/18 | 07/17/18 | 07/20/18 | 10558 | 32.00 | 736.00 | -35.00 | -45.63 | -10.68 | - | -28.46 | -0.60 | -0.93 | -20.85 | - | - | - | 593.85 |
| | | 07/18/18 | 07/24/18 | 07/27/18 | 20010 | 30.00 | 690.00 | -31.00 | -42.78 | -10.00 | - | -25.55 | -0.60 | -0.87 | -18.85 | - | - | -100.00 | 160.35 |
| | | 07/25/18 | 07/31/18 | 08/03/18 | 10516 | 38.00 | 874.00 | -52.00 | -54.19 | -12.67 | - | -37.20 | -0.60 | -1.10 | -26.85 | - | - | - | 689.39 |
| | | | | | Totals | 265.00 | 6,003.00 | -328.00 | -372.19 | -87.04 | - | -241.97 | -4.80 | -7.57 | -176.02 | - | - | -100.00 | 4,385.41 |
| | | 04/05/18 | 04/12/18 | 04/18/18 | 10079 | 16.00 | 640.00 | -18.00 | -39.68 | -9.28 | - | -21.17 | -0.60 | -0.81 | -15.84 | - | - | - | 534.62 |
| | | 04/12/18 | 04/18/18 | 04/21/18 | 10075 | 8.00 | 320.00 | - | -19.84 | -4.64 | - | -4.38 | -0.60 | -0.40 | -3.54 | - | - | - | 286.60 |
| | | 04/19/18 | 04/25/18 | 04/27/18 | 10109 | 32.00 | 1,280.00 | -91.00 | -79.36 | -18.56 | - | -61.68 | -0.60 | -1.61 | -43.68 | - | - | - | 983.51 |
| | | 04/26/18 | 05/02/18 | 05/04/18 | 10148 | 48.00 | 2,080.00 | -200.00 | -128.96 | -30.16 | - | -113.19 | -0.60 | -1.65 | -79.25 | - | - | - | 1,526.19 |
| | | 05/03/18 | 05/09/18 | 05/11/18 | 10182 | 40.00 | 1,600.00 | -129.00 | -99.20 | -23.20 | - | -81.94 | -0.60 | -1.65 | -57.89 | - | - | - | 1,206.52 |
| | | 05/10/18 | 05/16/18 | 05/18/18 | 10220 | 32.00 | 1,280.00 | -91.00 | -79.36 | -18.56 | - | -61.68 | -0.60 | -1.61 | -43.68 | - | - | - | 983.51 |
| | | 05/17/18 | 05/23/18 | 05/25/18 | 10249 | 24.00 | 960.00 | -52.00 | -59.52 | -13.92 | - | -41.43 | -0.60 | -1.21 | -29.76 | - | - | - | 761.56 |
| | | 05/24/18 | 05/30/18 | 06/01/18 | 10276 | 32.00 | 1,280.00 | -91.00 | -79.36 | -18.56 | - | -61.68 | -0.60 | -1.61 | -43.68 | - | - | - | 983.51 |
| | | 05/31/18 | 06/06/18 | 06/08/18 | 10314 | 40.00 | 1,600.00 | -129.00 | -99.20 | -23.20 | - | -81.94 | -0.60 | -1.65 | -57.89 | - | - | - | 1,206.52 |
| | | 06/07/18 | 06/13/18 | 06/15/18 | 10357 | 37.00 | 1,480.00 | -115.00 | -91.76 | -21.46 | - | -74.34 | -0.60 | -1.65 | -52.55 | - | - | - | 1,122.64 |
| | | 06/14/18 | 06/20/18 | 06/22/18 | 10414 | 32.00 | 1,280.00 | -91.00 | -79.36 | -18.56 | - | -61.68 | -0.60 | -1.61 | -43.68 | - | - | - | 983.51 |
| | | | | | Totals | 341.00 | 13,800.00 | -1,007.00 | -855.60 | -200.10 | - | -665.11 | -6.60 | -15.46 | -471.44 | - | - | -400.00 | 10,578.69 |

# Payroll Register

**Vector Structural Preservation Corp**
21 Willowdale Avenue | Port Washington, NY 11050
EIN:

Mar 1 - Aug 31, 2018

## Employee

| Name | SSN | Pay Start | Pay End | Chk Date | Chk # | Hours | Gross | Fed W/H | Soc Sec | Med Care | Med Care Add'l | State W/H | SDI | Other Tax | Local Tax | Bank Fees | Reimbursement | Auto Deduction | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 06/07/18 | 06/13/18 | 06/15/18 | 10358 | 14.00 | 560.00 | -26.00 | -34.72 | -8.12 | - | -17.00 | -0.60 | -0.71 | -12.92 | - | - | - | 459.93 |
| | | 06/14/18 | 06/20/18 | 06/22/18 | DD | 40.00 | 1,600.00 | -206.00 | -99.20 | -23.20 | - | -82.61 | -0.60 | -1.65 | -58.32 | - | - | - | 1,128.42 |
| | | 06/20/18 | 06/26/18 | 06/29/18 | 10461 | 48.00 | 2,080.00 | -315.00 | -128.96 | -30.16 | - | -113.97 | -0.60 | -1.65 | -79.68 | - | - | - | 1,409.96 |
| | | | | | **Totals** | **102.00** | **4,240.00** | **-547.00** | **-262.88** | **-61.48** | - | **-213.58** | **-1.80** | **-4.01** | **-150.92** | - | - | - | **2,998.33** |
| | | 04/12/18 | 04/18/18 | 04/21/18 | 10076 | 16.00 | 720.00 | -10.00 | -44.64 | -10.44 | - | -23.80 | -0.60 | -0.91 | -17.64 | - | - | - | 611.97 |
| | | 04/19/18 | 04/25/18 | 04/27/18 | 10110 | 32.00 | 1,440.00 | -91.00 | -89.28 | -20.88 | - | -69.38 | -0.60 | -1.65 | -49.06 | - | - | - | 1,118.15 |
| | | 04/26/18 | 05/02/18 | 05/04/18 | 10149 | 48.00 | 2,340.00 | -222.00 | -145.08 | -33.93 | - | -130.64 | -0.60 | -1.65 | -89.11 | - | - | - | 1,716.99 |
| | | 05/03/18 | 05/09/18 | 05/11/18 | 10183 | 40.00 | 1,800.00 | -134.00 | -111.60 | -26.10 | - | -92.16 | -0.60 | -1.65 | -65.08 | - | - | - | 1,368.81 |
| | | 05/10/18 | 05/16/18 | 05/18/18 | 10221 | 32.00 | 1,440.00 | -91.00 | -89.28 | -20.88 | - | -69.38 | -0.60 | -1.65 | -49.06 | - | - | - | 1,118.15 |
| | | 05/17/18 | 05/23/18 | 05/25/18 | 10249 | 32.00 | 1,440.00 | -91.00 | -89.28 | -20.88 | - | -69.38 | -0.60 | -1.65 | -49.06 | - | - | - | 1,118.15 |
| | | 05/24/18 | 05/30/18 | 06/01/18 | 10277 | 32.00 | 1,440.00 | -91.00 | -89.28 | -20.88 | - | -69.38 | -0.60 | -1.65 | -49.06 | - | - | - | 1,118.15 |
| | | 05/31/18 | 06/06/18 | 06/08/18 | 10315 | 32.00 | 1,440.00 | -91.00 | -89.28 | -20.88 | - | -69.38 | -0.60 | -1.65 | -49.06 | - | - | - | 1,118.15 |
| | | 06/07/18 | 06/13/18 | 06/15/18 | 10359 | 37.00 | 1,665.00 | -118.00 | -103.23 | -24.14 | - | -83.62 | -0.60 | -1.65 | -59.07 | - | - | - | 1,274.69 |
| | | 06/14/18 | 06/20/18 | 06/22/18 | 10415 | 32.00 | 1,440.00 | -91.00 | -89.28 | -20.88 | - | -69.38 | -0.60 | -1.65 | -49.06 | - | - | - | 1,118.15 |
| | | | | | **Totals** | **333.00** | **15,165.00** | **-1,030.00** | **-940.23** | **-219.89** | - | **-746.50** | **-6.00** | **-15.76** | **-525.26** | - | - | - | **11,681.36** |

## Segundo I LeMachache Liuliema

| | | 04/19/18 | 04/25/18 | 04/27/18 | 10111 | 8.00 | 200.00 | - | -12.40 | -2.90 | - | - | -0.60 | -0.25 | -0.82 | - | - | - | 183.03 |
| | | 04/26/18 | 05/02/18 | 05/04/18 | 10150 | 48.00 | 1,300.00 | -93.00 | -80.60 | -18.85 | - | -62.95 | -0.60 | -1.64 | -44.55 | - | - | - | 997.81 |
| | | 05/03/18 | 05/09/18 | 05/11/18 | 10184 | 29.00 | 725.00 | -26.00 | -44.95 | -10.51 | - | -26.55 | -0.60 | -0.91 | -19.53 | - | - | - | 595.95 |
| | | | | | **Totals** | **85.00** | **2,225.00** | **-119.00** | **-137.95** | **-32.26** | - | **-89.50** | **-1.80** | **-2.80** | **-64.90** | - | - | - | **1,776.79** |
| | | 06/14/18 | 06/20/18 | 06/22/18 | 10376 | 23.00 | 575.00 | -18.00 | -35.65 | -8.34 | - | -16.75 | -0.60 | -0.72 | -12.75 | - | - | - | 482.19 |
| | | 06/14/18 | 06/20/18 | 06/22/18 | 10426 | 8.00 | 280.00 | - | -17.36 | -4.06 | - | -2.43 | -0.60 | -0.35 | -2.41 | - | - | - | 252.79 |
| | | | | | **Totals** | **31.00** | **855.00** | **-18.00** | **-53.01** | **-12.40** | - | **-19.18** | **-1.20** | **-1.07** | **-15.16** | - | - | - | **734.98** |

## Segundo N Siguercio

| | | 04/12/18 | 04/18/18 | 04/21/18 | 10077 | 40.00 | 1,600.00 | -110.00 | -99.20 | -23.20 | - | -79.50 | -0.60 | -1.65 | -56.18 | - | - | - | 1,229.67 |
| | | 04/19/18 | 04/25/18 | 04/27/18 | 10112 | 32.00 | 1,280.00 | -72.00 | -79.36 | -18.56 | - | -59.25 | -0.60 | -1.61 | -42.00 | - | - | - | 1,006.62 |
| | | 04/26/18 | 05/02/18 | 05/04/18 | 10151 | 40.00 | 1,600.00 | -110.00 | -99.20 | -23.20 | - | -79.50 | -0.60 | -1.65 | -56.18 | - | - | - | 1,229.67 |
| | | 05/03/18 | 05/09/18 | 05/11/18 | 10185 | 40.00 | 1,600.00 | -110.00 | -99.20 | -23.20 | - | -79.50 | -0.60 | -1.65 | -56.18 | - | - | - | 1,229.67 |
| | | 05/10/18 | 05/16/18 | 05/18/18 | 10222 | 32.00 | 1,280.00 | -72.00 | -79.36 | -18.56 | - | -59.25 | -0.60 | -1.61 | -42.00 | - | - | - | 1,006.62 |
| | | 05/17/18 | 05/23/18 | 05/25/18 | 10250 | 32.00 | 1,280.00 | -72.00 | -79.36 | -18.56 | - | -59.25 | -0.60 | -1.61 | -42.00 | - | - | - | 1,006.62 |
| | | 05/24/18 | 05/30/18 | 06/01/18 | 10278 | 32.00 | 1,280.00 | -72.00 | -79.36 | -18.56 | - | -59.25 | -0.60 | -1.61 | -42.00 | - | - | - | 1,006.62 |
| | | 05/31/18 | 06/06/18 | 06/08/18 | 10316 | 40.00 | 1,600.00 | -110.00 | -99.20 | -23.20 | - | -79.50 | -0.60 | -1.65 | -56.18 | - | - | - | 1,229.67 |
| | | 06/07/18 | 06/13/18 | 06/15/18 | 10360 | 37.00 | 1,480.00 | -96.00 | -91.76 | -21.46 | - | -71.91 | -0.60 | -1.65 | -50.84 | - | - | - | 1,145.78 |
| | | 06/14/18 | 06/20/18 | 06/22/18 | DD | 32.00 | 1,280.00 | -72.00 | -79.36 | -18.56 | - | -59.25 | -0.60 | -1.61 | -42.00 | - | - | - | 1,006.62 |
| | | | | | **Totals** | **357.00** | **14,280.00** | **-896.00** | **-885.36** | **-207.06** | - | **-686.16** | **-6.00** | **-16.30** | **-485.56** | - | - | - | **11,097.56** |
| | | 06/14/18 | 06/20/18 | 06/22/18 | 10424 | 8.00 | 176.00 | - | -10.91 | -2.55 | - | - | -0.60 | -0.22 | - | - | - | - | 161.72 |
| | | 06/20/18 | 06/26/18 | 06/29/18 | 10462 | 38.00 | 836.00 | -29.00 | -51.83 | -12.12 | - | -32.36 | -0.60 | -1.05 | -23.52 | - | - | - | 685.52 |
| | | 06/27/18 | 07/03/18 | 07/06/18 | 10501 | 28.00 | 616.00 | -7.00 | -38.20 | -8.94 | - | -18.54 | -0.60 | -0.78 | -14.05 | - | - | - | 527.89 |
| | | | | | **Totals** | **74.00** | **1,628.00** | **-36.00** | **-100.94** | **-23.61** | - | **-50.90** | **-1.80** | **-2.05** | **-37.57** | - | - | - | **1,375.13** |
| | | 02/22/18 | 02/28/18 | 03/02/18 | 5 | 24.00 | 840.00 | -50.00 | -52.08 | -12.18 | - | -33.28 | -0.60 | -1.06 | -24.12 | - | - | - | 666.68 |
| | | 03/01/18 | 03/07/18 | 03/09/18 | 10005 | 16.00 | 560.00 | -17.00 | -34.72 | -8.12 | - | -15.86 | -0.60 | -0.71 | -12.12 | - | - | - | 470.87 |
| | | | | | **Totals** | **40.00** | **1,400.00** | **-67.00** | **-86.80** | **-20.30** | - | **-49.14** | **-1.20** | **-1.77** | **-36.24** | - | - | - | **1,137.55** |
| | | 06/07/18 | 06/13/18 | 06/15/18 | 10361 | 40.00 | 1,600.00 | -148.00 | -99.20 | -23.20 | - | -84.37 | -0.60 | -1.65 | -59.60 | - | - | - | 1,183.38 |
| | | 06/14/18 | 06/20/18 | 06/22/18 | DD | 23.00 | 920.00 | -67.00 | -57.04 | -13.34 | - | -41.33 | -0.60 | -1.16 | -29.69 | - | - | - | 709.84 |
| | | 06/14/18 | 06/20/18 | 06/22/18 | 1002 | 25.00 | 1,160.00 | -96.00 | -71.92 | -16.82 | - | -56.52 | -0.60 | -1.46 | -40.13 | - | - | - | 876.55 |
| | | | | | **Totals** | **88.00** | **3,680.00** | **-311.00** | **-228.16** | **-53.36** | - | **-182.22** | **-1.80** | **-4.27** | **-129.42** | - | - | - | **2,769.77** |
| | | 04/12/18 | 04/18/18 | 04/20/18 | 10053 | 8.00 | 360.00 | -13.00 | -22.32 | -5.22 | - | -7.25 | -0.60 | -0.45 | - | - | - | - | 311.16 |
| | | 04/19/18 | 04/25/18 | 04/27/18 | 10113 | 16.00 | 720.00 | -55.00 | -44.64 | -10.44 | - | -28.12 | -0.60 | -0.91 | - | - | - | - | 580.29 |
| | | | | | **Totals** | **24.00** | **1,080.00** | **-68.00** | **-66.96** | **-15.66** | - | **-35.37** | **-1.20** | **-1.36** | - | - | - | - | **891.45** |

# Payroll Register

**Vector Structural Preservation Corp**
21 Willowdale Avenue | Port Washington, NY 11050
EIN:

Mar 1 - Aug 31, 2018

**Employee:** Vassilios Handakas (PR)

| Pay Start | Pay End | Chk Date | Chk # | Hours | Gross | Fed W/H | Soc Sec | Soc Sec Med Care | Med Care Addl | State W/H | SDI | Other Tax | Local Tax | Bank Fees | Reimbursement | Auto Deduction | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/01/18 | 03/07/18 | 03/09/18 | 10006 | 30.00 | 1,500.00 | -219.00 | -93.00 | -21.75 | | -78.71 | -0.60 | -1.65 | | | | | 1,085.29 |
| 03/08/18 | 03/14/18 | 03/16/18 | 10010 | 40.00 | 2,000.00 | -334.00 | -124.00 | -29.00 | | -111.05 | -0.60 | -1.65 | | | | | 1,399.70 |
| 03/15/18 | 03/21/18 | 03/23/18 | 10017 | 40.00 | 2,000.00 | -334.00 | -124.00 | -29.00 | | -111.05 | -0.60 | -1.65 | | | | | 1,399.70 |
| 03/22/18 | 03/28/18 | 03/30/18 | 10022 | 40.00 | 2,000.00 | -334.00 | -124.00 | -29.00 | | -111.05 | -0.60 | -1.65 | | | | | 1,399.70 |
| 03/29/18 | 04/04/18 | 04/06/18 | 10027 | 40.00 | 2,000.00 | -334.00 | -124.00 | -29.00 | | -111.05 | -0.60 | -1.65 | | | | | 1,399.70 |
| 04/05/18 | 04/11/18 | 04/13/18 | 10042 | 40.00 | 2,000.00 | -334.00 | -124.00 | -29.00 | | -111.05 | -0.60 | -1.65 | | | | | 1,399.70 |
| 04/12/18 | 04/18/18 | 04/20/18 | 10064 | 40.00 | 2,000.00 | -334.00 | -124.00 | -29.00 | | -111.05 | -0.60 | -1.65 | | | | | 1,399.70 |
| 04/19/18 | 04/25/18 | 04/27/18 | 10114 | 40.00 | 2,000.00 | -334.00 | -124.00 | -29.00 | | -111.05 | -0.60 | -1.65 | | | | | 1,399.70 |
| 04/26/18 | 05/02/18 | 05/04/18 | 10152 | 40.00 | 2,000.00 | -334.00 | -124.00 | -29.00 | | -111.05 | -0.60 | -1.65 | | | | | 1,399.70 |
| 05/03/18 | 05/09/18 | 05/11/18 | 10186 | 40.00 | 2,000.00 | -334.00 | -124.00 | -29.00 | | -111.05 | -0.60 | -1.65 | | | | | 1,399.70 |
| 05/10/18 | 05/16/18 | 05/18/18 | 10223 | 40.00 | 2,000.00 | -296.00 | -124.00 | -29.00 | | -109.79 | -0.60 | -1.65 | | | | | 1,438.96 |
| 05/17/18 | 05/23/18 | 05/25/18 | 10251 | 40.00 | 2,000.00 | -296.00 | -124.00 | -29.00 | | -109.79 | -0.60 | -1.65 | | | | | 1,438.96 |
| 05/24/18 | 05/30/18 | 06/01/18 | 10279 | 40.00 | 2,000.00 | -296.00 | -124.00 | -29.00 | | -109.79 | -0.60 | -1.65 | | | | | 1,438.96 |
| 05/31/18 | 06/06/18 | 06/08/18 | 10317 | 40.00 | 2,000.00 | -296.00 | -124.00 | -29.00 | | -109.79 | -0.60 | -1.65 | | | | | 1,438.96 |
| 06/07/18 | 06/13/18 | 06/15/18 | 10362 | 40.00 | 2,000.00 | -296.00 | -124.00 | -29.00 | | -109.79 | -0.60 | -1.65 | | | | | 1,438.96 |
| 06/14/18 | 06/20/18 | 06/22/18 | DD | 40.00 | 2,000.00 | -296.00 | -124.00 | -29.00 | | -109.79 | -0.60 | -1.65 | | | | | 1,438.96 |
| 06/14/18 | 06/20/18 | 06/22/18 | 1000 | 10.00 | 500.00 | -75.00 | -31.00 | -7.25 | | -25.00 | -0.60 | -0.63 | | | | | 360.52 |
| 06/21/18 | 06/27/18 | 06/29/18 | 10430 | 40.00 | 2,000.00 | -296.00 | -124.00 | -29.00 | | -109.79 | -0.60 | -1.65 | | | | | 1,438.96 |
| 06/28/18 | 07/04/18 | 07/06/18 | DD | 40.00 | 2,000.00 | -296.00 | -124.00 | -29.00 | | -109.79 | -0.60 | -1.65 | | | | | 1,438.96 |
| 07/05/18 | 07/11/18 | 07/13/18 | DD | 40.00 | 2,000.00 | -296.00 | -124.00 | -29.00 | | -109.79 | -0.60 | -1.65 | | | | | 1,438.96 |
| 07/12/18 | 07/18/18 | 07/20/18 | 10559 | 40.00 | 2,000.00 | -296.00 | -124.00 | -29.00 | | -109.79 | -0.60 | -1.65 | | | | | 1,438.96 |
| 07/19/18 | 07/25/18 | 07/27/18 | 20011 | 40.00 | 2,000.00 | -296.00 | -124.00 | -29.00 | | -109.79 | -0.60 | -1.65 | | | | 200.00 | 1,238.96 |
| 07/26/18 | 08/01/18 | 08/03/18 | 7 | 40.00 | 2,000.00 | -296.00 | -124.00 | -29.00 | | -109.79 | -0.60 | -1.65 | | | | | 1,438.96 |
| 08/02/18 | 08/08/18 | 08/10/18 | 20023 | 40.00 | 2,000.00 | -296.00 | -124.00 | -29.00 | | -109.79 | -0.60 | -1.65 | | | | | 1,438.96 |
| 08/09/18 | 08/15/18 | 08/17/18 | 10 | 40.00 | 2,000.00 | -296.00 | -124.00 | -29.00 | | -109.79 | -0.60 | -3.15 | | | | | 1,436.83 |
| 08/16/18 | 08/22/18 | 08/24/18 | 20032 | 40.00 | 2,000.00 | -296.00 | -124.00 | -29.00 | | -109.79 | -0.60 | -2.52 | | | | | 1,436.09 |
| 08/23/18 | 08/29/18 | 08/31/18 | 20043 | 40.00 | 2,000.00 | -296.00 | -124.00 | -29.00 | | -109.79 | -0.60 | -2.52 | | | | | 1,438.09 |
| | | | **Totals** | 1,040.00 | 52,000.00 | -8,036.00 | -3,224.00 | -754.00 | | -2,859.60 | -16.20 | -45.27 | | | | 200.00 | 37,264.73 |

| 04/12/18 | 04/18/18 | 04/20/18 | 10055 | 8.00 | 360.00 | -13.00 | -22.32 | -5.22 | | -7.25 | -0.60 | -0.45 | -5.87 | | | | 305.29 |

| 06/14/18 | 06/20/18 | 06/22/18 | 1001 | | 1,500.00 | -135.00 | -79.36 | -18.56 | | -79.61 | -0.60 | -1.65 | | | | | 1,190.35 |
| 06/20/18 | 06/26/18 | 06/29/18 | 10-431 | | 2,500.00 | -292.00 | -155.00 | -36.25 | | -147.17 | -0.60 | -1.65 | | | | | 1,867.33 |
| 06/27/18 | 07/03/18 | 07/06/18 | DD | | 2,500.00 | -292.00 | -155.00 | -36.25 | | -147.17 | -0.60 | -1.65 | | | | | 1,867.33 |
| 07/04/18 | 07/10/18 | 07/13/18 | DD | | 2,500.00 | -292.00 | -155.00 | -36.25 | | -147.17 | -0.60 | -1.65 | | | | | 1,867.33 |
| 07/11/18 | 07/17/18 | 07/20/18 | 10560 | | 2,500.00 | -292.00 | -155.00 | -36.25 | | -147.17 | -0.60 | -1.65 | | | | | 1,867.33 |
| 07/18/18 | 07/24/18 | 07/27/18 | 20012 | | 2,500.00 | -292.00 | -155.00 | -36.25 | | -147.17 | -0.60 | -1.65 | | | | 200.00 | 2,067.33 |
| 07/25/18 | 07/31/18 | 08/03/18 | 8 | | 2,500.00 | -292.00 | -155.00 | -36.25 | | -147.17 | -0.50 | -1.65 | | | | | 1,867.33 |
| 08/01/18 | 08/07/18 | 08/10/18 | 20024 | | 2,500.00 | -292.00 | -155.00 | -36.25 | | -147.17 | -0.60 | -1.65 | | | | | 1,867.33 |
| 08/08/18 | 08/14/18 | 08/17/18 | 11 | | 2,500.00 | -292.00 | -155.00 | -36.25 | | -147.17 | -0.60 | -3.15 | | | | | 1,865.83 |
| 08/15/18 | 08/21/18 | 08/24/18 | 20033 | | 2,500.00 | -292.00 | -155.00 | -36.25 | | -147.17 | -0.60 | -3.15 | | | | | 1,865.83 |
| 08/22/18 | 08/28/18 | 08/31/18 | 20044 | | 2,500.00 | -292.00 | -155.00 | -36.25 | | -147.17 | -0.60 | -4.67 | | | | | 1,864.31 |
| | | | **Totals** | | 26,500.00 | -3,037.00 | -1,643.00 | -384.25 | | -1,547.31 | -6.60 | -21.15 | | | | 200.00 | 20,060.69 |

| 06/14/18 | 06/20/18 | 06/22/18 | DD | 32.00 | 1,280.00 | -135.00 | -79.36 | -18.56 | | -62.35 | -0.60 | -1.61 | -44.09 | | | | 938.43 |
| 06/20/18 | 06/26/18 | 06/29/18 | 10-453 | 36.00 | 1,440.00 | -170.00 | -89.28 | -20.88 | | -72.48 | -0.60 | -1.65 | -51.20 | | | | 1,033.91 |
| 06/27/18 | 07/03/18 | 07/06/18 | 10502 | 28.00 | 1,120.00 | -100.00 | -69.44 | -16.24 | | -52.22 | -0.60 | -1.41 | -37.13 | | | | 842.96 |
| | | | **Totals** | 96.00 | 3,840.00 | -405.00 | -238.08 | -55.68 | | -187.05 | -1.80 | -4.67 | -132.42 | | | | 2,815.30 |

| 06/07/18 | 06/13/18 | 06/15/18 | 10363 | 22.00 | 550.00 | -17.00 | -34.10 | -7.98 | | -16.92 | -0.60 | -0.69 | -12.91 | | | | 459.80 |
| 06/14/18 | 06/20/18 | 06/22/18 | DD | 48.00 | 1,320.00 | -105.00 | -81.84 | -19.14 | | -65.43 | -0.60 | -1.65 | -46.28 | | | | 1,000.06 |
| | | | **Totals** | 70.00 | 1,870.00 | -122.00 | -115.94 | -27.12 | | -82.35 | -1.20 | -2.34 | -59.19 | | | | 1,459.86 |

| 05/31/18 | 06/06/18 | 06/08/18 | 10316 | 40.00 | 1,000.00 | -126.00 | -62.00 | -14.50 | | -48.28 | -0.60 | -1.26 | -34.42 | | | | 712.94 |
| 06/07/18 | 06/13/18 | 06/15/18 | 10364 | 37.00 | 925.00 | -110.00 | -57.35 | -13.41 | | -43.53 | -0.60 | -1.17 | -31.16 | | | | 667.78 |
| 06/14/18 | 06/20/18 | 06/22/18 | 10417 | 32.00 | 800.00 | -84.00 | -49.60 | -11.60 | | -35.62 | -0.60 | -1.01 | -25.72 | | | | 591.85 |
| | | | **Totals** | 109.00 | 2,725.00 | -320.00 | -168.95 | -39.51 | | -127.43 | -1.80 | -3.44 | -91.30 | | | | 1,972.57 |

**Company Totals:** 15,595.00 | 676,598.97 | -66,852.60 | -41,949.15 | -9,810.67 | | -32,914.80 | -341.20 | -736.81 | -16,166.44 | -35.00 | | 937.00 | -400.00 | 508,329.90

Page 14 of 14