# EXHIBIT F

SOUTH SIDE SERVICES
75 NORTH CENTRAL AVE ELMSFORD NY

WEEK ENDING
11/6/18

| Employee Name | | Project | Hours | Rate | Pay | Check |
|---|---|---|---|---|---|---|
| | 1 | Garvies | 23.0 | $23.00 | $529.00 | |
| | 2 | Garvies | 27.0 | $35.00 | $945.00 | |
| | 3 | Garvies | 0.0 | $37.00 | $0.00 | |
| | 4 | Garvies | 27.0 | $35.00 | $945.00 | |
| | 5 | Garvies | 0.0 | $35.00 | $0.00 | |
| | 6 | Garvies | 0.0 | $22.00 | $0.00 | |
| | 7 | Garvies | 0.0 | $40.00 | $0.00 | |
| | 8 | Garvies | 0.0 | $35.00 | $0.00 | |
| | 9 | Garvies | 19.0 | $23.00 | $437.00 | |
| | 10 | Garvies | 35.0 | $23.00 | $805.00 | |
| | 11 | Garvies | 0.0 | $23.00 | $0.00 | |
| | 12 | Garvies | 27.0 | $35.00 | $945.00 | |
| | 13 | Garvies | 0.0 | $23.00 | $0.00 | |
| | 14 | Garvies | 0.0 | $33.00 | $0.00 | |
| | 15 | Garvies | 0.0 | $35.00 | $0.00 | |
| | 16 | Garvies | 35.0 | $40.00 | $1,400.00 | |
| | 17 | Garvies | 27.0 | $22.00 | $594.00 | |
| | 18 | Garvies | 0.0 | $37.00 | $0.00 | |
| | 19 | Garvies | 0.0 | $30.00 | $0.00 | |
| | 20 | Garvies | 0.0 | $23.00 | $0.00 | |
| | 21 | Garvies | 0.0 | $23.00 | $0.00 | |
| | 22 | Garvies | 0.0 | $22.00 | $0.00 | |
| | 23 | Garvies | 0.0 | $25.00 | $0.00 | |
| | 24 | Garvies | 27.0 | $22.00 | $594.00 | |
| | 25 | Garvies | 35.0 | $35.00 | $1,225.00 | |
| | 26 | Garvies | 35.0 | $37.00 | $1,295.00 | |
| | 27 | Garvies | 19.0 | $35.00 | $665.00 | |
| | 28 | Garvies | 0.0 | $23.00 | $0.00 | |
| | 29 | Garvies | 0.0 | $33.00 | $0.00 | |
| | 30 | Garvies | 27.0 | $23.00 | $621.00 | |
| | 31 | Garvies | 0.0 | $33.00 | $0.00 | |
| | 32 | Garvies | 0.0 | $37.00 | $0.00 | |
| | 33 | Garvies | 0.0 | $33.00 | $0.00 | |
| | 34 | Garvies | 27.0 | $23.00 | $621.00 | |
| | 35 | Garvies | 0.0 | $33.00 | $0.00 | |
| | 36 | Garvies | 27.0 | $37.00 | $999.00 | |
| | 37 | Garvies | 27.0 | $23.00 | $621.00 | |
| | 38 | Garvies | 35.0 | $35.00 | $1,225.00 | |
| | 39 | Garvies | 0.0 | $35.00 | $0.00 | |
| | 40 | Garvies | 27.0 | $33.00 | $891.00 | |
| | 41 | Garvies | 37.0 | $37.00 | $1,369.00 | |
| | 42 | Garvies | 0.0 | $35.00 | $0.00 | |
| | 43 | Garvies | 27.0 | $22.00 | $594.00 | |
| | 44 | Garvies | 0.0 | $33.00 | $0.00 | |

**SOUTH SIDE SERVICES**
**75 NORTH CENTRAL AVE ELMSFORD NY**

**WEEK ENDING**
**11/6/18**

|  |  |  | Hours | Rate | Pay | Check |
|---|---|---|---|---|---|---|
|  | 45 | Garvies | 35.0 | $30.00 | $1,050.00 |  |
|  | 46 | Garvies | 35.0 | $23.00 | $805.00 |  |
|  | 47 | Garvies | 0.0 | $23.00 | $0.00 |  |
|  | 48 | Garvies | 0.0 | $23.00 | $0.00 |  |
|  | 49 | Garvies | 35.0 | $25.00 | $875.00 |  |
|  | 50 | Garvies | 0.0 | $23.00 | $0.00 |  |
|  | 51 | Garvies | 27.0 | $35.00 | $945.00 |  |
|  | 52 | Garvies | 0.0 | $22.00 | $0.00 |  |
|  | 53 | Garvies | 0.0 | $23.00 | $0.00 |  |
|  | 54 | Garvies | 27.0 | $30.00 | $810.00 |  |
|  | 55 | Garvies | 25.0 | $33.00 | $825.00 |  |
|  | 56 | Garvies | 35.0 | $35.00 | $1,225.00 |  |
|  | 57 | Garvies | 27.0 | $37.00 | $999.00 |  |
|  | 58 | Garvies | 27.0 | $23.00 | $621.00 |  |
|  | 59 | Garvies | 0.0 | $35.00 | $0.00 |  |
|  | 60 | Garvies | 25.0 | $35.00 | $875.00 |  |
|  | 61 | Garvies | 0.0 | $33.00 | $0.00 |  |
| **GARVIES TOTAL** |  |  |  |  | **$26,350.00** |  |

| YONKERS |  | Project | Hours | Rate | Pay | Check |
|---|---|---|---|---|---|---|
|  | 1 | Yonkers | 40.0 | $25.00 | $1,000.00 |  |
|  | 2 | Yonkers | 36.0 | $40.00 | $1,440.00 |  |
|  | 3 | Yonkers | 40.0 | $25.00 | $1,000.00 |  |
| ARTURO DEL ROZO | 4 | Yonkers | 0.0 | $40.00 | $0.00 |  |
| BYRON BARRERA | 5 | Yonkers | 28.0 | $40.00 | $1,120.00 |  |
|  | 6 | Yonkers | 0.0 | $25.00 | $0.00 |  |
|  | 7 | Yonkers | 0.0 | $25.00 | $0.00 |  |
| CARLOS SIERRA | 8 | Yonkers | 48.0 | $32.00 | $1,536.00 |  |
|  | 9 | Yonkers | 28.0 | $40.00 | $1,120.00 |  |
|  | 10 | Yonkers | 0.0 | $40.00 | $0.00 |  |
|  | 11 | Yonkers | 0.0 | $25.00 | $0.00 |  |
|  | 12 | Yonkers | 40.0 | $25.00 | $1,000.00 |  |
|  | 13 | Yonkers | 12.0 | $35.00 | $420.00 |  |
|  | 14 | Yonkers | 0.0 | $25.00 | $0.00 |  |
|  | 15 | Yonkers | 40.0 | $25.00 | $1,000.00 |  |
|  | 16 | Yonkers | 0.0 | $25.00 | $0.00 |  |
|  | 17 | Yonkers | 40.0 | $25.00 | $1,000.00 |  |
| JESUS SIERRA | 18 | Yonkers | 48.0 | $37.00 | $1,776.00 |  |
| JUAN SIERRA | 19 | Yonkers | 32.0 | $37.00 | $1,184.00 |  |
|  | 20 | Yonkers | 0.0 | $25.00 | $0.00 |  |
|  | 21 | Yonkers | 0.0 | $25.00 | $0.00 |  |
|  | 22 | Yonkers | 48.0 | $42.00 | $2,016.00 |  |
|  | 23 | Yonkers | 48.0 | $37.00 | $1,776.00 |  |
|  | 24 | Yonkers | 0.0 | $40.00 | $0.00 |  |
|  | 25 | Yonkers | 40.0 | $25.00 | $1,000.00 |  |
|  | 26 | Yonkers | 40.0 | $25.00 | $1,000.00 |  |

SOUTH SIDE SERVICES
75 NORTH CENTRAL AVE ELMSFORD NY

WEEK ENDING
11/6/18

| | | | | | |
|---|---|---|---|---|---|
| | 27 | Yonkers | 36.0 | $40.00 | $1,440.00 |
| | 28 | Yonkers | 0.0 | $25.00 | $0.00 |
| | 29 | Yonkers | 0.0 | $40.00 | $0.00 |
| | 30 | Yonkers | 36.0 | $40.00 | $1,440.00 |
| | 31 | Yonkers | 43.0 | $25.00 | $1,075.00 |
| | 32 | Yonkers | 0.0 | $25.00 | $0.00 |
| | 33 | Yonkers | 0.0 | $25.00 | $0.00 |
| | 34 | Yonkers | 40.0 | $40.00 | $1,600.00 |
| | 35 | Yonkers | 51.0 | $30.00 | $1,530.00 |
| | 36 | Yonkers | 0.0 | $40.00 | $0.00 |
| | 37 | Yonkers | 0.0 | $25.00 | $0.00 |
| | 38 | Yonkers | 40.5 | $23.00 | $931.50 |
| | 39 | Yonkers | 0.0 | $25.00 | $0.00 |
| | 40 | Yonkers | 43.0 | $25.00 | $1,075.00 |
| RAMON ROSALES (mason) | 41 | Yonkers | 43.0 | $40.00 | $1,720.00 |
| | 42 | Yonkers | 40.5 | $27.00 | $1,093.50 |
| | 43 | Yonkers | 51.0 | $25.00 | $1,275.00 |
| SEGUNDO NICOLAS SIGUERCIO | 44 | Yonkers | 28.0 | $40.00 | $1,120.00 |
| | 45 | Yonkers | 48.0 | Salary | $1,485.00 |
| | 46 | Yonkers | 0.0 | $40.00 | $0.00 |
| | 47 | Yonkers | 44.0 | $40.00 | $1,760.00 |
| | 48 | Yonkers | 48.0 | $25.00 | $1,200.00 |
| | 49 | Yonkers | 44.0 | $25.00 | $1,100.00 |
| YONKERS TOTAL | | | | | $39,233.00 |

# INVOICE #20

**WEEK ENDING**
**11/13/18**

NORTH STAR STRATEGY INC
1862 SECOND AVE
NEW YORK, NY

| Employee Name | | Project | Hours | Rate | Pay |
|---|---|---|---|---|---|
| | 1 | Garvies | 40.0 | $23.00 | $920.00 |
| | 2 | Garvies | 40.0 | $35.00 | $1,400.00 |
| | 3 | Garvies | 0.0 | $37.00 | $0.00 |
| | 4 | Garvies | 32.0 | $35.00 | $1,120.00 |
| | 5 | Garvies | 0.0 | $35.00 | $0.00 |
| | 6 | Garvies | 0.0 | $22.00 | $0.00 |
| | 7 | Garvies | 0.0 | $40.00 | $0.00 |
| | 8 | Garvies | 0.0 | $35.00 | $0.00 |
| | 9 | Garvies | 40.0 | $23.00 | $920.00 |
| | 10 | Garvies | 40.0 | $23.00 | $920.00 |
| | 11 | Garvies | 0.0 | $23.00 | $0.00 |
| | 12 | Garvies | 40.0 | $35.00 | $1,400.00 |
| | 13 | Garvies | 0.0 | $23.00 | $0.00 |
| | 14 | Garvies | 0.0 | $33.00 | $0.00 |
| | 15 | Garvies | 0.0 | $35.00 | $0.00 |
| | 16 | Garvies | 24.0 | $40.00 | $960.00 |
| | 17 | Garvies | 0.0 | $22.00 | $0.00 |
| | 18 | Garvies | 0.0 | $37.00 | $0.00 |
| | 19 | Garvies | 0.0 | $30.00 | $0.00 |
| | 20 | Garvies | 0.0 | $23.00 | $0.00 |
| | 21 | Garvies | 0.0 | $23.00 | $0.00 |
| | 22 | Garvies | 0.0 | $22.00 | $0.00 |
| | 23 | Garvies | 0.0 | $25.00 | $0.00 |
| | 24 | Garvies | 31.0 | $22.00 | $682.00 |
| | 25 | Garvies | 40.0 | $35.00 | $1,400.00 |
| | 26 | Garvies | 32.0 | $37.00 | $1,184.00 |
| | 27 | Garvies | 32.0 | $35.00 | $1,120.00 |
| | 28 | Garvies | 0.0 | $23.00 | $0.00 |
| | 29 | Garvies | 0.0 | $33.00 | $0.00 |
| | 30 | Garvies | 40.0 | $23.00 | $920.00 |
| | 31 | Garvies | 0.0 | $33.00 | $0.00 |
| | 32 | Garvies | 0.0 | $37.00 | $0.00 |
| | 33 | Garvies | 0.0 | $33.00 | $0.00 |
| | 34 | Garvies | 32.0 | $23.00 | $736.00 |
| | 35 | Garvies | 0.0 | $33.00 | $0.00 |
| | 36 | Garvies | 40.0 | $37.00 | $1,480.00 |
| | 37 | Garvies | 40.0 | $23.00 | $920.00 |
| | 38 | Garvies | 40.0 | $35.00 | $1,400.00 |
| | 39 | Garvies | 0.0 | $35.00 | $0.00 |
| | 40 | Garvies | 32.0 | $33.00 | $1,056.00 |
| | 41 | Garvies | 40.0 | $37.00 | $1,480.00 |
| | 42 | Garvies | 0.0 | $35.00 | $0.00 |
| | 43 | Garvies | 40.0 | $22.00 | $880.00 |
| | 44 | Garvies | 8.0 | $40.00 | $320.00 |

# INVOICE #20

**WEEK ENDING**
**11/13/18**

NORTH STAR STRATEGY INC
1862 SECOND AVE
NEW YORK, NY

| | | | | | |
|---|---|---|---|---|---|
| | 45 | Garvies | 0.0 | $33.00 | $0.00 |
| | 46 | Garvies | 40.0 | $30.00 | $1,200.00 |
| | 47 | Garvies | 24.0 | $40.00 | $960.00 |
| | 48 | Garvies | 32.0 | $23.00 | $736.00 |
| | 49 | Garvies | 0.0 | $23.00 | $0.00 |
| | 50 | Garvies | 0.0 | $23.00 | $0.00 |
| | 51 | Garvies | 40.0 | $25.00 | $1,000.00 |
| | 52 | Garvies | 0.0 | $23.00 | $0.00 |
| | 53 | Garvies | 40.0 | $35.00 | $1,400.00 |
| | 54 | Garvies | 0.0 | $22.00 | $0.00 |
| | 55 | Garvies | 0.0 | $23.00 | $0.00 |
| | 56 | Garvies | 32.0 | $30.00 | $960.00 |
| | 57 | Garvies | 34.0 | $33.00 | $1,122.00 |
| | 58 | Garvies | 40.0 | $35.00 | $1,400.00 |
| | 59 | Garvies | 40.0 | $37.00 | $1,480.00 |
| | 60 | Garvies | 40.0 | $23.00 | $920.00 |
| | 61 | Garvies | 0.0 | $35.00 | $0.00 |
| | 62 | Garvies | 42.0 | $35.00 | $1,470.00 |
| | 63 | Garvies | 8.0 | $40.00 | $320.00 |
| | 64 | Garvies | 0.0 | $33.00 | $0.00 |
| **GARVIES TOTAL** | | | | | **$34,186.00** |

| YONKERS | | Project | Hours | Rate | Pay |
|---|---|---|---|---|---|
| | 1 | Yonkers | 48.0 | $25.00 | $1,200.00 |
| | 2 | Yonkers | 32.0 | $40.00 | $1,280.00 |
| | 3 | Yonkers | 40.0 | $25.00 | $1,000.00 |
| ARTURO DEL ROZO | 4 | Yonkers | 0.0 | $40.00 | $0.00 |
| BYRON BARRERA | 5 | Yonkers | 40.0 | $40.00 | $1,600.00 |
| | 6 | Yonkers | 0.0 | $25.00 | $0.00 |
| | 7 | Yonkers | 0.0 | $25.00 | $0.00 |
| CARLOS SIERRA | 8 | Yonkers | 48.0 | $32.00 | $1,536.00 |
| | 9 | Yonkers | 16.0 | $40.00 | $640.00 |
| | 10 | Yonkers | 0.0 | $40.00 | $0.00 |
| | 11 | Yonkers | 0.0 | $25.00 | $0.00 |
| | 12 | Yonkers | 40.0 | $25.00 | $1,000.00 |
| | 13 | Yonkers | 24.0 | $35.00 | $840.00 |
| | 14 | Yonkers | 0.0 | $25.00 | $0.00 |
| | 15 | Yonkers | 32.0 | $25.00 | $800.00 |
| | 16 | Yonkers | 0.0 | $25.00 | $0.00 |
| | 17 | Yonkers | 40.0 | $25.00 | $1,000.00 |
| JESUS SIERRA | 18 | Yonkers | 48.0 | $37.00 | $1,776.00 |
| JUAN SIERRA | 19 | Yonkers | 48.0 | $37.00 | $1,776.00 |
| | 20 | Yonkers | 0.0 | $25.00 | $0.00 |
| | 21 | Yonkers | 0.0 | $25.00 | $0.00 |
| | 22 | Yonkers | 40.0 | $42.00 | $1,680.00 |
| | 23 | Yonkers | 40.0 | $37.00 | $1,480.00 |

# INVOICE #20

**WEEK ENDING**
**11/13/18**

NORTH STAR STRATEGY INC
1862 SECOND AVE
NEW YORK, NY

| | | | | | |
|---|---|---|---|---|---|
| 24 | Yonkers | | 0.0 | $40.00 | $0.00 |
| 25 | Yonkers | | 32.0 | $25.00 | $800.00 |
| 26 | Yonkers | | 32.0 | $25.00 | $800.00 |
| 27 | Yonkers | | 32.0 | $40.00 | $1,280.00 |
| 28 | Yonkers | | 0.0 | $25.00 | $0.00 |
| 29 | Yonkers | | 0.0 | $40.00 | $0.00 |
| 30 | Yonkers | | 40.0 | $40.00 | $1,600.00 |
| 31 | Yonkers | | 48.0 | $25.00 | $1,200.00 |
| 32 | Yonkers | | 0.0 | $25.00 | $0.00 |
| 33 | Yonkers | | 0.0 | $25.00 | $0.00 |
| 34 | Yonkers | | 40.0 | $40.00 | $1,600.00 |
| 35 | Yonkers | | 48.0 | $30.00 | $1,440.00 |
| 36 | Yonkers | | 0.0 | $40.00 | $0.00 |
| 37 | Yonkers | | 0.0 | $25.00 | $0.00 |
| 38 | Yonkers | | 24.0 | $23.00 | $552.00 |
| 39 | Yonkers | | 0.0 | $25.00 | $0.00 |
| 40 | Yonkers | | 48.0 | $25.00 | $1,200.00 |
| *RAMON ROSALES* (mason) 41 | Yonkers | | 32.0 | $40.00 | $1,280.00 |
| 42 | Yonkers | | 39.0 | $27.00 | $1,053.00 |
| 43 | Yonkers | | 48.0 | $25.00 | $1,200.00 |
| *SEGUNDO NICOLAS SIGUERCIO* 44 | Yonkers | | 32.0 | $40.00 | $1,280.00 |
| 45 | Yonkers | | 48.0 | Salary | $1,485.00 |
| 46 | Yonkers | | 0.0 | $40.00 | $0.00 |
| 47 | Yonkers | | 32.0 | $40.00 | $1,280.00 |
| 48 | Yonkers | | 47.5 | $25.00 | $1,187.50 |
| 49 | Yonkers | | 40.0 | $25.00 | $1,000.00 |
| **YONKERS TOTAL** | | | | | **$37,845.50** |

**SOUTH SIDE SERVICES**
**75 NORTH CENTRAL AVE ELMSFORD**

**WEEK ENDING**
**11/20/18**

| Employee Name | | Project | Hours | Rate | Pay | Check |
|---|---|---|---|---|---|---|
| | 1 | Garvies | 0.0 | $23.00 | $0.00 | |
| | 2 | Garvies | 32.0 | $35.00 | $1,120.00 | |
| | 3 | Garvies | 0.0 | $37.00 | $0.00 | |
| | 4 | Garvies | 24.0 | $35.00 | $840.00 | |
| | 5 | Garvies | 0.0 | $35.00 | $0.00 | |
| | 6 | Garvies | 0.0 | $22.00 | $0.00 | |
| | 7 | Garvies | 0.0 | $40.00 | $0.00 | |
| | 8 | Garvies | 0.0 | $35.00 | $0.00 | |
| | 9 | Garvies | 24.0 | $23.00 | $552.00 | |
| | 10 | Garvies | 32.0 | $23.00 | $736.00 | |
| | 11 | Garvies | 0.0 | $23.00 | $0.00 | |
| | 12 | Garvies | 32.0 | $35.00 | $1,120.00 | |
| | 13 | Garvies | 0.0 | $23.00 | $0.00 | |
| | 14 | Garvies | 0.0 | $33.00 | $0.00 | |
| | 15 | Garvies | 0.0 | $35.00 | $0.00 | |
| | 16 | Garvies | 24.0 | $40.00 | $960.00 | |
| | 17 | Garvies | 0.0 | $22.00 | $0.00 | |
| | 18 | Garvies | 0.0 | $37.00 | $0.00 | |
| | 19 | Garvies | 0.0 | $30.00 | $0.00 | |
| | 20 | Garvies | 0.0 | $23.00 | $0.00 | |
| | 21 | Garvies | 0.0 | $23.00 | $0.00 | |
| | 22 | Garvies | 0.0 | $22.00 | $0.00 | |
| | 23 | Garvies | 0.0 | $25.00 | $0.00 | |
| | 24 | Garvies | 0.0 | $22.00 | $0.00 | |
| | 25 | Garvies | 32.0 | $35.00 | $1,120.00 | |
| | 26 | Garvies | 24.0 | $37.00 | $888.00 | |
| | 27 | Garvies | 16.0 | $35.00 | $560.00 | |
| | 28 | Garvies | 0.0 | $23.00 | $0.00 | |
| | 29 | Garvies | 0.0 | $33.00 | $0.00 | |
| | 30 | Garvies | 24.0 | $23.00 | $552.00 | |
| | 31 | Garvies | 0.0 | $33.00 | $0.00 | |
| | 32 | Garvies | 0.0 | $37.00 | $0.00 | |
| | 33 | Garvies | 0.0 | $33.00 | $0.00 | |
| | 34 | Garvies | 32.0 | $23.00 | $736.00 | |
| | 35 | Garvies | 0.0 | $33.00 | $0.00 | |
| | 36 | Garvies | 32.0 | $37.00 | $1,184.00 | |
| | 37 | Garvies | 32.0 | $23.00 | $736.00 | |
| | 38 | Garvies | 32.0 | $35.00 | $1,120.00 | |
| | 39 | Garvies | 0.0 | $35.00 | $0.00 | |
| | 40 | Garvies | 24.0 | $33.00 | $792.00 | |
| | 41 | Garvies | 32.0 | $37.00 | $1,184.00 | |
| | 42 | Garvies | 0.0 | $35.00 | $0.00 | |
| | 43 | Garvies | 24.0 | $22.00 | $528.00 | |
| | 44 | Garvies | 0.0 | $40.00 | $0.00 | |

**SOUTH SIDE SERVICES**
**75 NORTH CENTRAL AVE ELMSFORD**

**WEEK ENDING**
**11/20/18**

| | | | Hours | Rate | Pay | |
|---|---|---|---|---|---|---|
| | 45 | Garvies | 0.0 | $33.00 | $0.00 | |
| | 46 | Garvies | 32.0 | $30.00 | $960.00 | |
| | 47 | Garvies | 32.0 | $40.00 | $1,280.00 | |
| | 48 | Garvies | 32.0 | $23.00 | $736.00 | |
| | 49 | Garvies | 0.0 | $23.00 | $0.00 | |
| | 50 | Garvies | 0.0 | $23.00 | $0.00 | |
| | 51 | Garvies | 24.0 | $25.00 | $600.00 | |
| | 52 | Garvies | 0.0 | $23.00 | $0.00 | |
| | 53 | Garvies | 32.0 | $35.00 | $1,120.00 | |
| | 54 | Garvies | 0.0 | $22.00 | $0.00 | |
| | 55 | Garvies | 0.0 | $23.00 | $0.00 | |
| | 56 | Garvies | 8.0 | $30.00 | $240.00 | |
| | 57 | Garvies | 32.0 | $33.00 | $1,056.00 | |
| | 58 | Garvies | 32.0 | $35.00 | $1,120.00 | |
| | 59 | Garvies | 8.0 | $37.00 | $296.00 | |
| | 60 | Garvies | 32.0 | $23.00 | $736.00 | |
| | 61 | Garvies | 0.0 | $35.00 | $0.00 | |
| | 62 | Garvies | 32.0 | $35.00 | $1,120.00 | |
| | 63 | Garvies | 32.0 | $40.00 | $1,280.00 | |
| | 64 | Garvies | 0.0 | $33.00 | $0.00 | |
| **GARVIES TOTAL** | | | | | **$25,272.00** | |

| YONKERS | | Project | Hours | Rate | Pay | Check |
|---|---|---|---|---|---|---|
| | 1 | Yonkers | 32.0 | $25.00 | $800.00 | |
| | 2 | Yonkers | 40.0 | $40.00 | $1,600.00 | |
| | 3 | Yonkers | 32.0 | $25.00 | $800.00 | |
| ARTURO DEL ROZO | 4 | Yonkers | 0.0 | $40.00 | $0.00 | |
| BYRON BARRERA | 5 | Yonkers | 40.0 | $40.00 | $1,600.00 | |
| | 6 | Yonkers | 0.0 | $25.00 | $0.00 | |
| | 7 | Yonkers | 0.0 | $25.00 | $0.00 | |
| CARLOS SIERRA | 8 | Yonkers | 40.0 | $32.00 | $1,280.00 | |
| | 9 | Yonkers | 40.0 | $40.00 | $1,600.00 | |
| | 10 | Yonkers | 0.0 | $40.00 | $0.00 | |
| | 11 | Yonkers | 0.0 | $25.00 | $0.00 | |
| | 12 | Yonkers | 32.0 | $25.00 | $800.00 | |
| | 13 | Yonkers | 0.0 | $35.00 | $0.00 | |
| | 14 | Yonkers | 0.0 | $25.00 | $0.00 | |
| | 15 | Yonkers | 40.0 | $25.00 | $1,000.00 | |
| | 16 | Yonkers | 0.0 | $25.00 | $0.00 | |
| | 17 | Yonkers | 40.0 | $25.00 | $1,000.00 | |
| JESUS SIERRA | 18 | Yonkers | 40.0 | $37.00 | $1,480.00 | |
| JUAN SIERRA | 19 | Yonkers | 40.0 | $37.00 | $1,480.00 | |
| | 20 | Yonkers | 0.0 | $25.00 | $0.00 | |
| | 21 | Yonkers | 0.0 | $25.00 | $0.00 | |
| | 22 | Yonkers | 40.0 | $42.00 | $1,680.00 | |
| | 23 | Yonkers | 40.0 | $37.00 | $1,480.00 | |

**SOUTH SIDE SERVICES**
**75 NORTH CENTRAL AVE ELMSFORD**

**WEEK ENDING**
**11/20/18**

| | | | | | |
|---|---|---|---|---|---|
| | 24 | Yonkers | 0.0 | $40.00 | $0.00 |
| | 25 | Yonkers | 39.0 | $25.00 | $975.00 |
| | 26 | Yonkers | 40.0 | $25.00 | $1,000.00 |
| | 27 | Yonkers | 39.0 | $40.00 | $1,560.00 |
| | 28 | Yonkers | 39.0 | $35.00 | $1,365.00 |
| | 29 | Yonkers | 0.0 | $25.00 | $0.00 |
| | 30 | Yonkers | 0.0 | $40.00 | $0.00 |
| | 31 | Yonkers | 40.0 | $40.00 | $1,600.00 |
| | 32 | Yonkers | 48.0 | $25.00 | $1,200.00 |
| | 33 | Yonkers | 0.0 | $25.00 | $0.00 |
| | 34 | Yonkers | 0.0 | $25.00 | $0.00 |
| | 35 | Yonkers | 47.0 | $40.00 | $1,880.00 |
| | 36 | Yonkers | 48.0 | $30.00 | $1,440.00 |
| | 37 | Yonkers | 0.0 | $40.00 | $0.00 |
| | 38 | Yonkers | 0.0 | $25.00 | $0.00 |
| | 39 | Yonkers | 40.0 | $23.00 | $920.00 |
| | 40 | Yonkers | 0.0 | $25.00 | $0.00 |
| | 41 | Yonkers | 48.0 | $25.00 | $1,200.00 |
| RAMON ROSALES (mason) | 42 | Yonkers | 39.0 | $40.00 | $1,560.00 |
| ) | 43 | Yonkers | 24.0 | $27.00 | $648.00 |
| | 44 | Yonkers | 48.0 | $25.00 | $1,200.00 |
| SEGUNDO NICOLAS SIGUERCIO | 45 | Yonkers | 47.0 | $40.00 | $1,880.00 |
| | 46 | Yonkers | 48.0 | Salary | $1,485.00 |
| | 47 | Yonkers | 0.0 | $40.00 | $0.00 |
| | 48 | Yonkers | 40.0 | $40.00 | $1,600.00 |
| | 49 | Yonkers | 48.0 | $25.00 | $1,200.00 |
| | 50 | Yonkers | 7.0 | $25.00 | $175.00 |
| | 51 | Yonkers | 16.0 | $23.00 | $368.00 |
| YONKERS TOTAL | | | | | $39,856.00 |

SOUTH SIDE SERVICES
75 NORTH CENTRAL AVE ELMSFORD

**WEEK ENDING**
**11/27/18**

| Employee Name | | Project | Hours | Rate | Pay |
|---|---|---|---|---|---|
| | 1 | Garvies | 8.0 | $23.00 | $184.00 |
| | 2 | Garvies | 8.0 | $38.00 | $304.00 |
| | 3 | Garvies | 32.0 | $35.00 | $1,120.00 |
| | 4 | Garvies | 16.0 | $35.00 | $560.00 |
| | 5 | Garvies | 0.0 | $37.00 | $0.00 |
| | 6 | Garvies | 24.0 | $35.00 | $840.00 |
| | 7 | Garvies | 0.0 | $35.00 | $0.00 |
| | 8 | Garvies | 0.0 | $22.00 | $0.00 |
| | 9 | Garvies | 0.0 | $40.00 | $0.00 |
| | 10 | Garvies | 0.0 | $35.00 | $0.00 |
| | 11 | Garvies | 32.0 | $23.00 | $736.00 |
| | 12 | Garvies | 32.0 | $23.00 | $736.00 |
| | 13 | Garvies | 0.0 | $23.00 | $0.00 |
| | 14 | Garvies | 32.0 | $35.00 | $1,120.00 |
| | 15 | Garvies | 0.0 | $23.00 | $0.00 |
| | 16 | Garvies | 0.0 | $33.00 | $0.00 |
| | 17 | Garvies | 0.0 | $35.00 | $0.00 |
| | 18 | Garvies | 32.0 | $40.00 | $1,280.00 |
| | 19 | Garvies | 0.0 | $22.00 | $0.00 |
| | 20 | Garvies | 0.0 | $37.00 | $0.00 |
| | 21 | Garvies | 0.0 | $30.00 | $0.00 |
| | 22 | Garvies | 0.0 | $23.00 | $0.00 |
| | 23 | Garvies | 0.0 | $23.00 | $0.00 |
| | 24 | Garvies | 0.0 | $22.00 | $0.00 |
| | 25 | Garvies | 0.0 | $22.00 | $0.00 |
| | 26 | Garvies | 32.0 | $35.00 | $1,120.00 |
| | 27 | Garvies | 24.0 | $37.00 | $888.00 |
| | 28 | Garvies | 24.0 | $35.00 | $840.00 |
| | 29 | Garvies | 0.0 | $23.00 | $0.00 |
| | 30 | Garvies | 0.0 | $33.00 | $0.00 |
| | 31 | Garvies | 32.0 | $23.00 | $736.00 |
| | 32 | Garvies | 0.0 | $33.00 | $0.00 |
| | 33 | Garvies | 0.0 | $37.00 | $0.00 |
| | 34 | Garvies | 0.0 | $33.00 | $0.00 |
| | 35 | Garvies | 32.0 | $23.00 | $736.00 |
| | 36 | Garvies | 0.0 | $33.00 | $0.00 |
| | 37 | Garvies | 0.0 | $25.00 | $0.00 |
| | 38 | Garvies | 32.0 | $37.00 | $1,184.00 |
| | 39 | Garvies | 32.0 | $23.00 | $736.00 |
| | 40 | Garvies | 32.0 | $35.00 | $1,120.00 |
| | 41 | Garvies | 0.0 | $35.00 | $0.00 |
| | 42 | Garvies | 32.0 | $33.00 | $1,056.00 |
| | 43 | Garvies | 32.0 | $37.00 | $1,184.00 |
| | 44 | Garvies | 0.0 | $35.00 | $0.00 |

**SOUTH SIDE SERVICES**
**75 NORTH CENTRAL AVE ELMSFORD**

**WEEK ENDING**
**11/27/18**

| | | | | | |
|---|---|---|---|---|---|
| | 45 | Garvies | 32.0 | $22.00 | $704.00 |
| | 46 | Garvies | 0.0 | $40.00 | $0.00 |
| | 47 | Garvies | 24.0 | $35.00 | $840.00 |
| | 48 | Garvies | 0.0 | $33.00 | $0.00 |
| | 49 | Garvies | 32.0 | $30.00 | $960.00 |
| | 50 | Garvies | 32.0 | $40.00 | $1,280.00 |
| | 51 | Garvies | 32.0 | $23.00 | $736.00 |
| | 52 | Garvies | 0.0 | $23.00 | $0.00 |
| | 53 | Garvies | 0.0 | $23.00 | $0.00 |
| | 54 | Garvies | 8.0 | $25.00 | $200.00 |
| | 55 | Garvies | 0.0 | $23.00 | $0.00 |
| | 56 | Garvies | 32.0 | $35.00 | $1,120.00 |
| | 57 | Garvies | 0.0 | $22.00 | $0.00 |
| | 58 | Garvies | 0.0 | $23.00 | $0.00 |
| | 59 | Garvies | 0.0 | $30.00 | $0.00 |
| | 60 | Garvies | 32.0 | $33.00 | $1,056.00 |
| | 61 | Garvies | 32.0 | $35.00 | $1,120.00 |
| | 62 | Garvies | 0.0 | $37.00 | $0.00 |
| | 63 | Garvies | 32.0 | $23.00 | $736.00 |
| | 64 | Garvies | 0.0 | $35.00 | $0.00 |
| | 65 | Garvies | 24.0 | $35.00 | $840.00 |
| | 66 | Garvies | 32.0 | $40.00 | $1,280.00 |
| | 67 | Garvies | 0.0 | $33.00 | $0.00 |
| **GARVIES TOTAL** | | | 0.0 | | **$27,352.00** |

| YONKERS | | Project | Hours | Rate | Pay |
|---|---|---|---|---|---|
| | 1 | Yonkers | 23.5 | $25.00 | $587.50 |
| | 2 | Yonkers | 24.0 | $40.00 | $960.00 |
| | 3 | Yonkers | 24.0 | $25.00 | $600.00 |
| ARTURO DEL ROZO | 4 | Yonkers | 0.0 | $40.00 | $0.00 |
| BYRON BARRERA | 5 | Yonkers | 23.5 | $40.00 | $940.00 |
| | 6 | Yonkers | 0.0 | $25.00 | $0.00 |
| | 7 | Yonkers | 0.0 | $25.00 | $0.00 |
| CARLOS SIERRA | 8 | Yonkers | 24.0 | $32.00 | $768.00 |
| | 9 | Yonkers | 23.5 | $40.00 | $940.00 |
| | 10 | Yonkers | 0.0 | $40.00 | $0.00 |
| | 11 | Yonkers | 0.0 | $25.00 | $0.00 |
| | 12 | Yonkers | 23.5 | $25.00 | $587.50 |
| | 13 | Yonkers | 0.0 | $35.00 | $0.00 |
| | 14 | Yonkers | 0.0 | $25.00 | $0.00 |
| | 15 | Yonkers | 24.0 | $25.00 | $600.00 |
| | 16 | Yonkers | 0.0 | $25.00 | $0.00 |
| | 17 | Yonkers | 24.0 | $25.00 | $600.00 |
| JESUS SIERRA | 18 | Yonkers | 24.0 | $37.00 | $888.00 |
| JUAN SIERRA | 19 | Yonkers | 24.0 | $37.00 | $888.00 |
| | 20 | Yonkers | 0.0 | $25.00 | $0.00 |

SOUTH SIDE SERVICES
75 NORTH CENTRAL AVE ELMSFORD

**WEEK ENDING**
**11/27/18**

| | | | | | | |
|---|---|---|---|---|---|---|
| | 21 | Yonkers | | 0.0 | $25.00 | $0.00 |
| | 22 | Yonkers | | 24.0 | $42.00 | $1,008.00 |
| | 23 | Yonkers | | 24.0 | $37.00 | $888.00 |
| | 24 | Yonkers | | 0.0 | $40.00 | $0.00 |
| | 25 | Yonkers | | 24.0 | $25.00 | $600.00 |
| | 26 | Yonkers | | 23.5 | $25.00 | $587.50 |
| | 27 | Yonkers | | 24.0 | $40.00 | $960.00 |
| | 28 | Yonkers | | 32.0 | $35.00 | $1,120.00 |
| | 29 | Yonkers | | 0.0 | $25.00 | $0.00 |
| | 30 | Yonkers | | 0.0 | $40.00 | $0.00 |
| | 31 | Yonkers | | 24.0 | $40.00 | $960.00 |
| | 32 | Yonkers | | 40.0 | $25.00 | $1,000.00 |
| | 33 | Yonkers | | 0.0 | $25.00 | $0.00 |
| | 34 | Yonkers | | 0.0 | $25.00 | $0.00 |
| | 35 | Yonkers | | 16.0 | $40.00 | $640.00 |
| | 36 | Yonkers | | 40.0 | $30.00 | $1,200.00 |
| | 37 | Yonkers | | 0.0 | $40.00 | $0.00 |
| | 38 | Yonkers | | 0.0 | $25.00 | $0.00 |
| | 39 | Yonkers | | 24.0 | $23.00 | $552.00 |
| | 40 | Yonkers | | 0.0 | $25.00 | $0.00 |
| | 41 | Yonkers | | 32.0 | $25.00 | $800.00 |
| RAMON ROSALES (mason) | 42 | Yonkers | | 40.0 | $40.00 | $1,600.00 |
| | 43 | Yonkers | | 24.0 | $27.00 | $648.00 |
| | 44 | Yonkers | | 40.0 | $25.00 | $1,000.00 |
| SEGUNDO NICOLAS SIGUERCIO | 45 | Yonkers | | 23.5 | $40.00 | $940.00 |
| | 46 | Yonkers | | 40.0 | Salary | $1,485.00 |
| | 47 | Yonkers | | 0.0 | $40.00 | $0.00 |
| | 48 | Yonkers | | 24.0 | $40.00 | $960.00 |
| | 49 | Yonkers | | 24.0 | $25.00 | $600.00 |
| | 50 | Yonkers | | 24.0 | $25.00 | $600.00 |
| | 51 | Yonkers | | 40.0 | $23.00 | $920.00 |
| **YONKERS TOTAL** | | | | | | **$27,427.50** |

**NORTH STAR STRATEGY**
**1862 SECOND AVE, NEW YORK, NY**

**WEEK ENDING**
**12/4/18**

| Employee Name | Project | Hours | Rate | Pay | Check |
|---|---|---|---|---|---|
| 1 | Garvies | 0.0 | $23.00 | $0.00 | |
| 2 | Garvies | 48.0 | $38.00 | $1,824.00 | |
| 3 | Garvies | 48.0 | $35.00 | $1,680.00 | |
| 4 | Garvies | 0.0 | $35.00 | $0.00 | |
| 5 | Garvies | 40.0 | $35.00 | $1,400.00 | |
| 6 | Garvies | 8.0 | $38.00 | $304.00 | |
| 7 | Garvies | 40.0 | $23.00 | $920.00 | |
| 8 | Garvies | 48.0 | $23.00 | $1,104.00 | |
| 9 | Garvies | 8.0 | $23.00 | $184.00 | |
| 10 | Garvies | 48.0 | $35.00 | $1,680.00 | |
| 11 | Garvies | 48.0 | $40.00 | $1,920.00 | |
| 12 | Garvies | 40.0 | $35.00 | $1,400.00 | |
| 13 | Garvies | 24.0 | $35.00 | $840.00 | |
| 14 | Garvies | 48.0 | $23.00 | $1,104.00 | |
| 15 | Garvies | 16.0 | $38.00 | $608.00 | |
| 16 | Garvies | 48.0 | $23.00 | $1,104.00 | |
| 17 | Garvies | 48.0 | $37.00 | $1,776.00 | |
| 18 | Garvies | 48.0 | $23.00 | $1,104.00 | |
| 19 | Garvies | 16.0 | $38.00 | $608.00 | |
| 20 | Garvies | 16.0 | $35.00 | $560.00 | |
| 21 | Garvies | 48.0 | $33.00 | $1,584.00 | |
| 22 | Garvies | 16.0 | $23.00 | $368.00 | |
| 23 | Garvies | 0.0 | $35.00 | $0.00 | |
| 24 | Garvies | 32.0 | $38.00 | $1,216.00 | |
| 25 | Garvies | 16.0 | $38.00 | $608.00 | |
| 26 | Garvies | 48.0 | $22.00 | $1,056.00 | |
| 27 | Garvies | 40.0 | $30.00 | $1,200.00 | |
| 28 | Garvies | 48.0 | $40.00 | $1,920.00 | |
| 29 | Garvies | 48.0 | $23.00 | $1,104.00 | |
| 30 | Garvies | 0.0 | $25.00 | $0.00 | |
| 31 | Garvies | 16.0 | $40.00 | $640.00 | |
| 32 | Garvies | 40.0 | $35.00 | $1,400.00 | |
| 33 | Garvies | 16.0 | $38.00 | $608.00 | |
| 34 | Garvies | 8.0 | $38.00 | $304.00 | |
| 35 | Garvies | 48.0 | $33.00 | $1,584.00 | |
| 36 | Garvies | 48.0 | $35.00 | $1,680.00 | |
| 37 | Garvies | 48.0 | $23.00 | $1,104.00 | |
| 38 | Garvies | 48.0 | $35.00 | $1,680.00 | |
| 39 | Garvies | 8.0 | $38.00 | $304.00 | |
| 40 | Garvies | 16.0 | $38.00 | $608.00 | |
| 41 | Garvies | 40.0 | $40.00 | $1,600.00 | |
| 42 | Garvies | 24.0 | $38.00 | $912.00 | |
| **GARVIES TOTAL** | | | | **$41,600.00** | |

**NORTH STAR STRATEGY**
**1862 SECOND AVE, NEW YORK, NY**

**WEEK ENDING**
**12/4/18**

| YONKERS | | | Project | | Hours | | Rate | | Pay | Check |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | Yonkers | | 40.0 | | $25.00 | | $1,000.00 | -$220.00 |
| | | 2 | Yonkers | | 32.0 | | $40.00 | | $1,280.00 | |
| | | 3 | Yonkers | | 39.5 | | $25.00 | | $987.50 | |
| BYRON BARRERA | | 4 | Yonkers | | 47.5 | | $40.00 | | $1,900.00 | |
| CARLOS SIERRA | | 5 | Yonkers | | 47.5 | | $32.00 | | $1,520.00 | -$220.00 |
| | | 6 | Yonkers | | 47.5 | | $40.00 | | $1,900.00 | |
| | | 8 | Yonkers | | 47.5 | | $25.00 | | $1,187.50 | |
| | | 9 | Yonkers | | 47.0 | | $25.00 | | $1,175.00 | |
| | | 10 | Yonkers | | 47.5 | | $25.00 | | $1,187.50 | |
| JESUS SIERRA | | 11 | Yonkers | | 47.5 | | $37.00 | | $1,757.50 | -$220.00 |
| JUAN SIERRA | | 12 | Yonkers | | 47.5 | | $37.00 | | $1,757.50 | |
| | | 13 | Yonkers | | 39.5 | | $37.00 | | $1,461.50 | |
| | | 14 | Yonkers | | 47.5 | | $42.00 | | $1,995.00 | |
| | | 15 | Yonkers | | 39.5 | | $37.00 | | $1,461.50 | -$220.00 |
| | | 16 | Yonkers | | 47.5 | | $25.00 | | $1,187.50 | |
| | | 17 | Yonkers | | 47.5 | | $25.00 | | $1,187.50 | |
| | | 18 | Yonkers | | 47.5 | | $40.00 | | $1,900.00 | |
| | | 19 | Yonkers | | 48.0 | | $35.00 | | $1,680.00 | |
| | | 20 | Yonkers | | 47.5 | | $37.00 | | $1,757.50 | |
| | | 21 | Yonkers | | 48.0 | | $40.00 | | $1,920.00 | |
| | | 22 | Yonkers | | 47.5 | | $25.00 | | $1,187.50 | |
| | | 23 | Yonkers | | 47.5 | | $40.00 | | $1,900.00 | |
| | | 24 | Yonkers | | 47.5 | | $30.00 | | $1,425.00 | -$220.00 |
| | | 25 | Yonkers | | 47.0 | | $23.00 | | $1,081.00 | |
| | | 26 | Yonkers | | 48.0 | | $25.00 | | $1,200.00 | |
| RAMON ROSALES (mason) | | 27 | Yonkers | | 47.5 | | $40.00 | | $1,900.00 | |
| | | 28 | Yonkers | | 47.0 | | $27.00 | | $1,269.00 | |
| | | 29 | Yonkers | | 47.5 | | $25.00 | | $1,187.50 | |
| SEGUNDO NICOLAS SIGUERCIO | | 30 | Yonkers | | 47.5 | | $40.00 | | $1,900.00 | |
| | | 31 | Yonkers | | 0.0 | | Salary | | $1,485.00 | |
| | | 32 | Yonkers | | 47.5 | | $40.00 | | $1,900.00 | |
| | | 33 | Yonkers | | 64.0 | | $25.00 | | $1,600.00 | added 16 hrs |
| | | 34 | Yonkers | | 47.0 | | $25.00 | | $1,175.00 | |
| | | 35 | Yonkers | | 48.0 | | $23.00 | | $1,104.00 | |
| YONKERS TOTAL | | | | | | | | | $50,517.00 | -$1,100.00 |

**NORTH STAR STRATEGY**
**1862 SECOND AVE, NEW YORK, NY**

**WEEK ENDING**
**12/11/18**

| Employee Name | | Project | Hours | Rate | Pay |
|---|---|---|---|---|---|
| | 1 | Garvies | 0.0 | $23.00 | $0.00 |
| | 2 | Garvies | 49.0 | $38.00 | $1,862.00 |
| | 3 | Garvies | 49.0 | $35.00 | $1,715.00 |
| | 4 | Garvies | 0.0 | $35.00 | $0.00 |
| | 5 | Garvies | 41.0 | $35.00 | $1,435.00 |
| | 6 | Garvies | 0.0 | $38.00 | $0.00 |
| | 7 | Garvies | 32.0 | $23.00 | $736.00 |
| | 8 | Garvies | 41.0 | $23.00 | $943.00 |
| | 9 | Garvies | 0.0 | $23.00 | $0.00 |
| | 10 | Garvies | 49.0 | $35.00 | $1,715.00 |
| | 11 | Garvies | 49.0 | $40.00 | $1,960.00 |
| | 12 | Garvies | 16.0 | $30.00 | $480.00 |
| | 13 | Garvies | 49.0 | $35.00 | $1,715.00 |
| | 14 | Garvies | 32.0 | $35.00 | $1,120.00 |
| | 15 | Garvies | 49.0 | $23.00 | $1,127.00 |
| | 16 | Garvies | 49.0 | $38.00 | $1,862.00 |
| | 17 | Garvies | 49.0 | $23.00 | $1,127.00 |
| | 18 | Garvies | 49.0 | $37.00 | $1,813.00 |
| | 19 | Garvies | 41.0 | $23.00 | $943.00 |
| | 20 | Garvies | 49.0 | $38.00 | $1,862.00 |
| | 21 | Garvies | 0.0 | $35.00 | $0.00 |
| | 22 | Garvies | 41.0 | $33.00 | $1,353.00 |
| | 23 | Garvies | 49.0 | $23.00 | $1,127.00 |
| | 24 | Garvies | 0.0 | $35.00 | $0.00 |
| | 25 | Garvies | 49.0 | $38.00 | $1,862.00 |
| | 26 | Garvies | 49.0 | $38.00 | $1,862.00 |
| | 27 | Garvies | 41.0 | $22.00 | $902.00 |
| | 28 | Garvies | 40.0 | $30.00 | $1,200.00 |
| | 29 | Garvies | 49.0 | $40.00 | $1,960.00 |
| | 30 | Garvies | 49.0 | $23.00 | $1,127.00 |
| | 31 | Garvies | 0.0 | $25.00 | $0.00 |
| | 32 | Garvies | 49.0 | $40.00 | $1,960.00 |
| | 33 | Garvies | 49.0 | $35.00 | $1,715.00 |
| | 34 | Garvies | 8.0 | $30.00 | $240.00 |
| | 35 | Garvies | 40.0 | $38.00 | $1,520.00 |
| | 36 | Garvies | 0.0 | $38.00 | $0.00 |
| | 37 | Garvies | 49.0 | $33.00 | $1,617.00 |
| | 38 | Garvies | 49.0 | $35.00 | $1,715.00 |
| | 39 | Garvies | 40.0 | $23.00 | $920.00 |
| | 40 | Garvies | 49.0 | $35.00 | $1,715.00 |
| | 41 | Garvies | 0.0 | $38.00 | $0.00 |
| | 42 | Garvies | 49.0 | $38.00 | $1,862.00 |
| | 43 | Garvies | 49.0 | $40.00 | $1,960.00 |
| | 44 | Garvies | 0.0 | $38.00 | $0.00 |
| **GARVIES TOTAL** | | | 0.0 | | **$49,032.00** |

**NORTH STAR STRATEGY**
**L862 SECOND AVE, NEW YORK, NY**

**WEEK ENDING**
**12/11/18**

| YONKERS | | | Project | Hours | Rate | Pay |
|---|---|---|---|---|---|---|
| | | 1 | Yonkers | 40.0 | $25.00 | $1,000.00 |
| | | 2 | Yonkers | 40.0 | $40.00 | $1,600.00 |
| | | 3 | Yonkers | 41.5 | $25.00 | $1,037.50 |
| BYRON BARRERA | | 4 | Yonkers | 40.0 | $40.00 | $1,600.00 |
| CARLOS SIERRA | | 5 | Yonkers | 32.0 | $32.00 | $1,024.00 |
| | | 6 | Yonkers | 40.0 | $40.00 | $1,600.00 |
| | | 8 | Yonkers | 40.0 | $25.00 | $1,000.00 |
| | | 9 | Yonkers | 40.0 | $25.00 | $1,000.00 |
| | | 10 | Yonkers | 32.0 | $25.00 | $800.00 |
| JESUS SIERRA | | 11 | Yonkers | 40.0 | $37.00 | $1,480.00 |
| JUAN SIERRA | | 12 | Yonkers | 40.0 | $37.00 | $1,480.00 |
| | | 14 | Yonkers | 40.0 | $42.00 | $1,680.00 |
| | | 15 | Yonkers | 41.5 | $37.00 | $1,535.50 |
| | | 13 | Yonkers | 40.0 | $37.00 | $1,480.00 |
| | | 16 | Yonkers | 40.0 | $25.00 | $1,000.00 |
| | | 17 | Yonkers | 40.0 | $25.00 | $1,000.00 |
| | | 18 | Yonkers | 40.0 | $40.00 | $1,600.00 |
| | | 19 | Yonkers | 40.0 | $35.00 | $1,400.00 |
| | | 20 | Yonkers | 40.0 | $37.00 | $1,480.00 |
| | | 22 | Yonkers | 41.0 | $25.00 | $1,025.00 |
| | | 21 | Yonkers | 40.0 | $40.00 | $1,600.00 |
| | | 23 | Yonkers | 40.0 | $40.00 | $1,600.00 |
| | | 24 | Yonkers | 41.0 | $30.00 | $1,230.00 |
| | | 25 | Yonkers | 41.5 | $23.00 | $954.50 |
| | | 26 | Yonkers | 41.0 | $25.00 | $1,025.00 |
| RAMON ROSALES (mason) | | 27 | Yonkers | 40.0 | $40.00 | $1,600.00 |
| | | 28 | Yonkers | 41.0 | $27.00 | $1,107.00 |
| | | 29 | Yonkers | 41.0 | $25.00 | $1,025.00 |
| SEGUNDO NICOLAS SIGUERCIO | | 30 | Yonkers | 40.0 | $40.00 | $1,600.00 |
| | | 31 | Yonkers | 40.0 | Salary | $1,485.00 |
| | | 32 | Yonkers | 40.0 | $40.00 | $1,600.00 |
| | | 33 | Yonkers | 40.0 | $25.00 | $1,000.00 |
| | | 34 | Yonkers | 40.0 | $25.00 | $1,000.00 |
| | | 35 | Yonkers | 40.0 | $23.00 | $920.00 |
| | | 36 | Yonkers | 32.0 | $35.00 | $1,120.00 |
| | | 37 | Yonkers | 32.0 | $38.00 | $1,216.00 |
| | | 38 | Yonkers | 32.0 | $23.00 | $736.00 |
| | | 39 | Yonkers | 16.0 | $38.00 | $608.00 |
| | | 40 | Yonkers | 16.0 | $38.00 | $608.00 |
| | | 41 | Yonkers | 16.0 | $35.00 | $560.00 |
| | | 42 | Yonkers | 16.0 | $35.00 | $560.00 |
| YONKERS TOTAL | | | | | | $48,976.50 |

**NORTH STAR STRATEGY**
**1862 SECOND AVENUE, NEW YORK, NY**

**WEEK ENDING**
**12/18/18**

| Employee Name | | Project | Hours | Rate | Pay |
|---|---|---|---|---|---|
| | 1 | Garvies | 0.0 | $23.00 | $0.00 |
| | 2 | Garvies | 48.0 | $38.00 | $1,824.00 |
| | 3 | Garvies | 48.0 | $35.00 | $1,680.00 |
| | 4 | Garvies | 0.0 | $35.00 | $0.00 |
| | 5 | Garvies | 48.0 | $35.00 | $1,680.00 |
| | 6 | Garvies | 0.0 | $38.00 | $0.00 |
| | 7 | Garvies | 48.0 | $23.00 | $1,104.00 |
| | 8 | Garvies | 48.0 | $23.00 | $1,104.00 |
| | 9 | Garvies | 0.0 | $23.00 | $0.00 |
| | 10 | Garvies | 48.0 | $35.00 | $1,680.00 |
| | 11 | Garvies | 44.0 | $40.00 | $1,760.00 |
| | 12 | Garvies | 8.0 | $35.00 | $280.00 |
| | 13 | Garvies | 8.0 | $35.00 | $280.00 |
| | 14 | Garvies | 24.0 | $30.00 | $720.00 |
| | 15 | Garvies | 40.0 | $35.00 | $1,400.00 |
| | 16 | Garvies | 40.0 | $35.00 | $1,400.00 |
| | 17 | Garvies | 40.0 | $23.00 | $920.00 |
| | 18 | Garvies | 35.0 | $38.00 | $1,330.00 |
| | 19 | Garvies | 48.0 | $23.00 | $1,104.00 |
| | 20 | Garvies | 48.0 | $37.00 | $1,776.00 |
| | 19 | Garvies | 48.0 | $23.00 | $1,104.00 |
| | 20 | Garvies | 48.0 | $38.00 | $1,824.00 |
| | 21 | Garvies | 0.0 | $35.00 | $0.00 |
| | 22 | Garvies | 48.0 | $33.00 | $1,584.00 |
| | 23 | Garvies | 35.0 | $23.00 | $805.00 |
| | 24 | Garvies | 0.0 | $35.00 | $0.00 |
| | 25 | Garvies | 24.0 | $35.00 | $840.00 |
| | 26 | Garvies | 48.0 | $38.00 | $1,824.00 |
| | 27 | Garvies | 40.0 | $38.00 | $1,520.00 |
| | 28 | Garvies | 48.0 | $22.00 | $1,056.00 |
| | 29 | Garvies | 40.0 | $30.00 | $1,200.00 |
| | 30 | Garvies | 48.0 | $40.00 | $1,920.00 |
| | 31 | Garvies | 48.0 | $23.00 | $1,104.00 |
| | 32 | Garvies | 0.0 | $25.00 | $0.00 |
| | 33 | Garvies | 32.0 | $40.00 | $1,280.00 |
| | 34 | Garvies | 48.0 | $35.00 | $1,680.00 |
| | 35 | Garvies | 40.0 | $30.00 | $1,200.00 |
| | 36 | Garvies | 27.0 | $38.00 | $1,026.00 |
| | 37 | Garvies | 0.0 | $38.00 | $0.00 |
| | 38 | Garvies | 48.0 | $33.00 | $1,584.00 |
| | 39 | Garvies | 48.0 | $35.00 | $1,680.00 |
| | 40 | Garvies | 40.0 | $23.00 | $920.00 |
| | 41 | Garvies | 48.0 | $35.00 | $1,680.00 |
| | 42 | Garvies | 0.0 | $38.00 | $0.00 |
| | 43 | Garvies | 43.0 | $38.00 | $1,634.00 |

**NORTH STAR STRATEGY**
**1862 SECOND AVENUE, NEW YORK, NY**

**WEEK ENDING**
**12/18/18**

| | | | Hours | Rate | Pay |
|---|---|---|---|---|---|
| | 44 | Garvies | 8.0 | $35.00 | $280.00 |
| | 45 | Garvies | 48.0 | $40.00 | $1,920.00 |
| | 46 | Garvies | 8.0 | $38.00 | $304.00 |
| **GARVIES TOTAL** | 47 | | | | **$50,011.00** |

| YONKERS | | Project | Hours | Rate | Pay |
|---|---|---|---|---|---|
| | 1 | Yonkers | 40.0 | $25.00 | $1,000.00 |
| | 2 | Yonkers | 32.0 | $40.00 | $1,280.00 |
| | 3 | Yonkers | 40.0 | $25.00 | $1,000.00 |
| BYRON BARRERA | 4 | Yonkers | 32.0 | $40.00 | $1,280.00 |
| | 5 | Yonkers | 24.0 | $35.00 | $840.00 |
| CARLOS SIERRA | 6 | Yonkers | 40.0 | $32.00 | $1,280.00 |
| | 7 | Yonkers | 31.0 | $40.00 | $1,240.00 |
| | 8 | Yonkers | 16.0 | $35.00 | $560.00 |
| | 9 | Yonkers | 40.0 | $38.00 | $1,520.00 |
| | 10 | Yonkers | | $25.00 | $0.00 |
| | 11 | Yonkers | 40.0 | $25.00 | $1,000.00 |
| | 12 | Yonkers | 40.0 | $25.00 | $1,000.00 |
| JESUS SIERRA | 13 | Yonkers | 40.0 | $37.00 | $1,480.00 |
| JUAN SIERRA | 14 | Yonkers | 40.0 | $37.00 | $1,480.00 |
| | 15 | Yonkers | 16.0 | $23.00 | $368.00 |
| | 16 | Yonkers | 32.0 | $42.00 | $1,344.00 |
| | 17 | Yonkers | 40.0 | $37.00 | $1,480.00 |
| | 18 | Yonkers | 24.0 | $37.00 | $888.00 |
| | 19 | Yonkers | 32.0 | $25.00 | $800.00 |
| | 20 | Yonkers | 40.0 | $25.00 | $1,000.00 |
| | 21 | Yonkers | 16.0 | $23.00 | $368.00 |
| | 22 | Yonkers | 40.0 | $40.00 | $1,600.00 |
| | 23 | Yonkers | 40.0 | $35.00 | $1,400.00 |
| | 24 | Yonkers | 24.0 | $33.00 | $792.00 |
| | 25 | Yonkers | 32.0 | $37.00 | $1,184.00 |
| | 26 | Yonkers | 24.0 | $35.00 | $840.00 |
| | 27 | Yonkers | 24.0 | $33.00 | $792.00 |
| | 28 | Yonkers | 32.0 | $23.00 | $736.00 |
| | 29 | Yonkers | 16.0 | $23.00 | $368.00 |
| | 30 | Yonkers | 42.0 | $25.00 | $1,050.00 |
| | 31 | Yonkers | 32.0 | $40.00 | $1,280.00 |
| | 32 | Yonkers | 24.0 | $38.00 | $912.00 |
| | 33 | Yonkers | 40.0 | $40.00 | $1,600.00 |
| | 34 | Yonkers | 40.0 | $30.00 | $1,200.00 |
| | 35 | Yonkers | 40.0 | $23.00 | $920.00 |
| | 36 | Yonkers | 40.0 | $25.00 | $1,000.00 |
| RAMON ROSALES (mason) | 37 | Yonkers | 32.0 | $40.00 | $1,280.00 |
| | 38 | Yonkers | 0.0 | $35.00 | $0.00 |
| | 39 | Yonkers | 40.0 | $27.00 | $1,080.00 |

**NORTH STAR STRATEGY**
**1862 SECOND AVENUE, NEW YORK, NY**

**WEEK ENDING**
**12/18/18**

| | | | | | | |
|---|---|---|---|---|---|---|
| | 40 | Yonkers | | 40.0 | $25.00 | $1,000.00 |
| *SEGUNDO NICOLAS SIGUERCIO* | 41 | Yonkers | | 40.0 | $40.00 | $1,600.00 |
| | 42 | Yonkers | | 40.0 | Salary | $1,485.00 |
| | 43 | Yonkers | | 32.0 | $40.00 | $1,280.00 |
| | 44 | Yonkers | | 40.0 | $25.00 | $1,000.00 |
| | 45 | Yonkers | | 32.0 | $25.00 | $800.00 |
| | 46 | Yonkers | | 40.0 | $23.00 | $920.00 |
| | 47 | Yonkers | | 24.0 | $38.00 | $912.00 |
| **YONKERS TOTAL** | | | | | | $48,239.00 |

# INVOICE # 26

**WEEK ENDING**
**12/25/18**

**NORTH STAR STRATEGY INC**
**1862 SECOND AVE**
**NEW YORK, NY**

| Employee Name | | Project | Hours | Rate | Pay |
|---|---|---|---|---|---|
| | 1 | Garvies | 32.0 | $38.00 | $1,216.00 |
| | 2 | Garvies | 32.0 | $35.00 | $1,120.00 |
| | 3 | Garvies | 32.0 | $35.00 | $1,120.00 |
| | 4 | Garvies | 8.0 | $35.00 | $280.00 |
| | 5 | Garvies | 24.0 | $23.00 | $552.00 |
| | 6 | Garvies | 24.0 | $23.00 | $552.00 |
| | 7 | Garvies | 32.0 | $35.00 | $1,120.00 |
| | 8 | Garvies | 32.0 | $40.00 | $1,280.00 |
| | 9 | Garvies | 32.0 | $35.00 | $1,120.00 |
| | 10 | Garvies | 32.0 | $35.00 | $1,120.00 |
| | 11 | Garvies | 32.0 | $30.00 | $960.00 |
| | 12 | Garvies | 32.0 | $35.00 | $1,120.00 |
| | 13 | Garvies | 32.0 | $35.00 | $1,120.00 |
| | 14 | Garvies | 32.0 | $23.00 | $736.00 |
| | 15 | Garvies | 32.0 | $38.00 | $1,216.00 |
| | 16 | Garvies | 32.0 | $23.00 | $736.00 |
| | 17 | Garvies | 32.0 | $37.00 | $1,184.00 |
| | 18 | Garvies | 32.0 | $23.00 | $736.00 |
| | 19 | Garvies | 32.0 | $38.00 | $1,216.00 |
| | 20 | Garvies | 32.0 | $33.00 | $1,056.00 |
| | 21 | Garvies | 32.0 | $23.00 | $736.00 |
| | 22 | Garvies | 0.0 | $35.00 | $0.00 |
| | 23 | Garvies | 32.0 | $38.00 | $1,216.00 |
| | 24 | Garvies | 32.0 | $38.00 | $1,216.00 |
| | 25 | Garvies | 24.0 | $22.00 | $528.00 |
| | 26 | Garvies | 32.0 | $30.00 | $960.00 |
| | 27 | Garvies | 0.0 | $40.00 | $0.00 |
| | 28 | Garvies | 32.0 | $23.00 | $736.00 |
| | 29 | Garvies | 24.0 | $23.00 | $552.00 |
| | 30 | Garvies | 8.0 | $40.00 | $320.00 |
| | 31 | Garvies | 32.0 | $35.00 | $1,120.00 |
| | 32 | Garvies | 8.0 | $30.00 | $240.00 |
| | 33 | Garvies | 24.0 | $38.00 | $912.00 |
| | 34 | Garvies | 32.0 | $33.00 | $1,056.00 |
| | 35 | Garvies | 32.0 | $35.00 | $1,120.00 |
| | 36 | Garvies | 32.0 | $23.00 | $736.00 |
| | 37 | Garvies | 32.0 | $35.00 | $1,120.00 |
| | 38 | Garvies | 32.0 | $38.00 | $1,216.00 |
| | 39 | Garvies | 32.0 | $35.00 | $1,120.00 |
| | 40 | Garvies | 32.0 | $40.00 | $1,280.00 |
| | 41 | Garvies | 0.0 | $38.00 | $0.00 |
| **GARVIES TOTAL** | | | | | **$35,744.00** |

# INVOICE # 26

**WEEK ENDING**
**12/25/18**

NORTH STAR STRATEGY INC
1862 SECOND AVE
NEW YORK, NY

| YONKERS | | Project | Hours | Rate | Pay |
|---|---|---|---|---|---|
| | 1 | Yonkers | 16.0 | $25.00 | $400.00 |
| | 4 | Yonkers | 8.0 | $23.00 | $184.00 |
| | 2 | Yonkers | 16.0 | $40.00 | $640.00 |
| | 3 | Yonkers | 16.0 | $25.00 | $400.00 |
| BYRON BARRERA | 4 | Yonkers | 16.0 | $40.00 | $640.00 |
| | 5 | Yonkers | 0.0 | $35.00 | $0.00 |
| CARLOS SIERRA | 6 | Yonkers | 24.0 | $32.00 | $768.00 |
| | 7 | Yonkers | 16.0 | $40.00 | $640.00 |
| | 8 | Yonkers | 0.0 | $35.00 | $0.00 |
| | 9 | Yonkers | 24.0 | $38.00 | $912.00 |
| | 11 | Yonkers | 24.0 | $25.00 | $600.00 |
| | 12 | Yonkers | 24.0 | $25.00 | $600.00 |
| JESUS SIERRA | 13 | Yonkers | 24.0 | $37.00 | $888.00 |
| JUAN SIERRA | 14 | Yonkers | 24.0 | $37.00 | $888.00 |
| | 15 | Yonkers | 16.0 | $23.00 | $368.00 |
| | 16 | Yonkers | 16.0 | $42.00 | $672.00 |
| | 17 | Yonkers | 24.0 | $37.00 | $888.00 |
| | 18 | Yonkers | 0.0 | $37.00 | $0.00 |
| | 19 | Yonkers | 16.0 | $25.00 | $400.00 |
| | 20 | Yonkers | 16.0 | $25.00 | $400.00 |
| | 21 | Yonkers | 16.0 | $23.00 | $368.00 |
| | 22 | Yonkers | 16.0 | $40.00 | $640.00 |
| | 23 | Yonkers | 16.0 | $35.00 | $560.00 |
| | 24 | Yonkers | 16.0 | $33.00 | $528.00 |
| | 25 | Yonkers | 16.0 | $37.00 | $592.00 |
| | 26 | Yonkers | 16.0 | $35.00 | $560.00 |
| | 27 | Yonkers | 16.0 | $33.00 | $528.00 |
| | 28 | Yonkers | 24.0 | $23.00 | $552.00 |
| | 29 | Yonkers | 16.0 | $23.00 | $368.00 |
| | 30 | Yonkers | 24.0 | $25.00 | $600.00 |
| | 31 | Yonkers | 16.0 | $40.00 | $640.00 |
| | 32 | Yonkers | 0.0 | $38.00 | $0.00 |
| | 33 | Yonkers | 16.0 | $40.00 | $640.00 |
| | 34 | Yonkers | 24.0 | $30.00 | $720.00 |
| | 35 | Yonkers | 24.0 | $25.00 | $600.00 |
| | 36 | Yonkers | 16.0 | $25.00 | $400.00 |
| RAMON ROSALES (mason) | 37 | Yonkers | 16.0 | $40.00 | $640.00 |
| | 45 | Yonkers | 16.0 | $35.00 | $560.00 |
| | 39 | Yonkers | 24.0 | $27.00 | $648.00 |
| | 40 | Yonkers | 24.0 | $25.00 | $600.00 |
| SEGUNDO NICOLAS SIGUERCIO | 41 | Yonkers | 24.0 | $40.00 | $960.00 |
| | 42 | Yonkers | 0.0 | Salary | $1,485.00 |
| | 43 | Yonkers | 16.0 | $40.00 | $640.00 |
| | 44 | Yonkers | 24.0 | $25.00 | $600.00 |
| | 45 | Yonkers | 20.0 | $25.00 | $500.00 |

# INVOICE # 26

**WEEK ENDING**
**12/25/18**

NORTH STAR STRATEGY INC
1862 SECOND AVE
NEW YORK, NY

| | | | | | | |
|---|---|---|---|---|---|---|
| | 46 | Yonkers | | 16.0 | $23.00 | $368.00 |
| | 47 | Yonkers | | 16.0 | $38.00 | $608.00 |
| YONKERS TOTAL | | | | | | $26,193.00 |
| GRAND TOTAL | | | | | | $81,087.00 |

# INVOICE # 27

**NORTH STAR STRATEGY**
**1862 SECOND AVE**
**NEW YORK, NY**

| Employee Name | | Project | | Hours | Rate | Pay |
|---|---|---|---|---|---|---|
| | 1 | Garvies | | 29.0 | $38.00 | $1,102.00 |
| | 2 | Garvies | | 17.0 | $35.00 | $595.00 |
| | 3 | Garvies | | 29.0 | $35.00 | $1,015.00 |
| | 4 | Garvies | | 0.0 | $35.00 | $0.00 |
| | 5 | Garvies | | 29.0 | $23.00 | $667.00 |
| | 6 | Garvies | | 37.0 | $23.00 | $851.00 |
| | 7 | Garvies | | 17.0 | $35.00 | $595.00 |
| | 8 | Garvies | | 37.0 | $40.00 | $1,480.00 |
| | 9 | Garvies | | 0.0 | $35.00 | $0.00 |
| | 21 | Garvies | | 29.0 | $23.00 | $667.00 |
| | 10 | Garvies | | 0.0 | $35.00 | $0.00 |
| | 11 | Garvies | | 37.0 | $30.00 | $1,110.00 |
| | 12 | Garvies | | 37.0 | $35.00 | $1,295.00 |
| | 13 | Garvies | | 0.0 | $35.00 | $0.00 |
| | 14 | Garvies | | 29.0 | $23.00 | $667.00 |
| | 15 | Garvies | | 29.0 | $38.00 | $1,102.00 |
| | 16 | Garvies | | 29.0 | $23.00 | $667.00 |
| | 17 | Garvies | | 17.0 | $37.00 | $629.00 |
| | 18 | Garvies | | 37.0 | $23.00 | $851.00 |
| | 19 | Garvies | | 37.0 | $38.00 | $1,406.00 |
| | 20 | Garvies | | 29.0 | $33.00 | $957.00 |
| | 21 | Garvies | | 29.0 | $23.00 | $667.00 |
| | 22 | Garvies | | 0.0 | $35.00 | $0.00 |
| | 23 | Garvies | | 37.0 | $38.00 | $1,406.00 |
| | 24 | Garvies | | 37.0 | $38.00 | $1,406.00 |
| | 25 | Garvies | | 37.0 | $22.00 | $814.00 |
| | 26 | Garvies | | 37.0 | $30.00 | $1,110.00 |
| | 27 | Garvies | | 0.0 | $40.00 | $0.00 |
| | 28 | Garvies | | 0.0 | $23.00 | $0.00 |
| | 29 | Garvies | | 37.0 | $23.00 | $851.00 |
| | 30 | Garvies | | 13.0 | $40.00 | $520.00 |
| | 31 | Garvies | | 37.0 | $35.00 | $1,295.00 |
| | 32 | Garvies | | 29.0 | $30.00 | $870.00 |
| | 33 | Garvies | | 0.0 | $38.00 | $0.00 |
| | 34 | Garvies | | 37.0 | $33.00 | $1,221.00 |
| | 35 | Garvies | | 17.0 | $35.00 | $595.00 |
| | 36 | Garvies | | 21.0 | $23.00 | $483.00 |
| | 37 | Garvies | | 17.0 | $35.00 | $595.00 |
| | 38 | Garvies | | 29.0 | $38.00 | $1,102.00 |
| | 39 | Garvies | | 0.0 | $35.00 | $0.00 |
| | 54 | ??????? | | 32.0 | $40.00 | $1,280.00 |
| | 41 | Garvies | | 0.0 | $38.00 | $0.00 |
| **GARVIES TOTAL** | | | | | | **$29,871.00** |

# INVOICE # 27

NORTH STAR STRATEGY
1862 SECOND AVE
NEW YORK, NY

| YONKERS | | Project | Hours | Rate | Pay |
|---|---|---|---|---|---|
| | 1 | Yonkers | 24.0 | $25.00 | $600.00 |
| | 2 | Yonkers | 16.0 | $23.00 | $368.00 |
| | 3 | Yonkers | 0.0 | $40.00 | $0.00 |
| | 4 | Yonkers | 24.0 | $25.00 | $600.00 |
| BRAHLIO CASHABAHBA | 5 | Yonkers | 16.0 | $35.00 | $560.00 |
| BYRON BARRERA | 6 | Yonkers | 32.0 | $40.00 | $1,280.00 |
| | 7 | Yonkers | 0.0 | $35.00 | $0.00 |
| CARLOS SIERRA | 8 | Yonkers | 32.0 | $32.00 | $1,024.00 |
| | 9 | Yonkers | 32.0 | $40.00 | $1,280.00 |
| | 10 | Yonkers | 16.0 | $33.00 | $528.00 |
| | 11 | Yonkers | 0.0 | $38.00 | $0.00 |
| | 12 | Yonkers | 16.0 | $23.00 | $368.00 |
| | 13 | Yonkers | 0.0 | $35.00 | $0.00 |
| | 14 | Yonkers | 28.0 | $38.00 | $1,064.00 |
| | 15 | Yonkers | 24.0 | $25.00 | $600.00 |
| | 16 | Yonkers | 24.0 | $25.00 | $600.00 |
| | 17 | Yonkers | 16.0 | $23.00 | $368.00 |
| JESUS SIERRA | 18 | Yonkers | 32.0 | $37.00 | $1,184.00 |
| JUAN SIERRA | 19 | Yonkers | 32.0 | $37.00 | $1,184.00 |
| | 20 | Yonkers | 32.0 | $23.00 | $736.00 |
| | 21 | Yonkers | 32.0 | $25.00 | $800.00 |
| | 22 | Yonkers | 26.5 | $42.00 | $1,113.00 |
| | 23 | Yonkers | 24.0 | $37.00 | $888.00 |
| | 24 | Yonkers | 8.0 | $37.00 | $296.00 |
| | 25 | Yonkers | 24.0 | $25.00 | $600.00 |
| | 26 | Yonkers | 32.0 | $25.00 | $800.00 |
| | 27 | Yonkers | 32.0 | $23.00 | $736.00 |
| | 28 | Yonkers | 24.0 | $40.00 | $960.00 |
| | 29 | Yonkers | 32.0 | $35.00 | $1,120.00 |
| | 30 | Yonkers | 0.0 | $33.00 | $0.00 |
| | 31 | Yonkers | 24.0 | $37.00 | $888.00 |
| | 32 | Yonkers | 32.0 | $35.00 | $1,120.00 |
| | 33 | Yonkers | 0.0 | $33.00 | $0.00 |
| | 34 | Yonkers | 0.0 | $23.00 | $0.00 |
| | 35 | Yonkers | 0.0 | $23.00 | $0.00 |
| | 36 | Yonkers | 32.0 | $25.00 | $800.00 |
| | 37 | Yonkers | 0.0 | $40.00 | $0.00 |
| | 38 | Yonkers | 0.0 | $38.00 | $0.00 |
| | 39 | Yonkers | 24.0 | $40.00 | $960.00 |
| | 40 | Yonkers | 32.0 | $30.00 | $960.00 |
| | 41 | Yonkers | 24.0 | $25.00 | $600.00 |
| | 42 | Yonkers | 24.0 | $25.00 | $600.00 |

# INVOICE # 27

**NORTH STAR STRATEGY**
**1862 SECOND AVE**
**NEW YORK, NY**

| | | | | | | |
|---|---|---|---|---|---|---|
| *RAMON ROSALES* (mason) | 43 | Yonkers | | 24.0 | $40.00 | $960.00 |
| | 44 | Yonkers | | 0.0 | $35.00 | $0.00 |
| | 45 | Yonkers | | 24.0 | $27.00 | $648.00 |
| | 46 | Yonkers | | 32.0 | $25.00 | $800.00 |
| *SEGUNDO NICOLAS SIGUERCIO* | 47 | Yonkers | | 24.0 | $40.00 | $960.00 |
| | 48 | Yonkers | | 0.0 | Salary | $1,485.00 |
| | 49 | Yonkers | | 24.0 | $40.00 | $960.00 |
| | 50 | Yonkers | | 32.0 | $25.00 | $800.00 |
| | 51 | Yonkers | | 32.0 | $25.00 | $800.00 |
| | **52** | **Yonkers** | | 0.0 | **$23.00** | **$0.00** |
| | 53 | Yonkers | | 32.0 | $38.00 | $1,216.00 |
| **YONKERS TOTAL** | | | | | | $34,214.00 |
| GRAND TOTAL | | | | | | $94,083.00 |

# INVOICE# 28

**NORTH STAR STRATEGY**
**1862 SECOND AVE**

1.22.19

| Employee Name | | Project | Hours | Rate | Pay |
|---|---|---|---|---|---|
| | 1 | Garvies | 16.0 | $33.00 | $528.00 |
| | 2 | Garvies | 24.0 | $30.00 | $720.00 |
| | 3 | Garvies | 16.0 | $30.00 | $480.00 |
| | 4 | Garvies | 0.0 | $35.00 | $0.00 |
| | 5 | Garvies | 16.0 | $18.00 | $288.00 |
| | 6 | Garvies | 8.0 | $18.00 | $144.00 |
| | 7 | Garvies | 16.0 | $30.00 | $480.00 |
| | 8 | Garvies | 24.0 | $40.00 | $960.00 |
| | 9 | Garvies | 0.0 | $35.00 | $0.00 |
| | 21 | Garvies | 8.0 | $18.00 | $144.00 |
| | 10 | Garvies | 0.0 | $35.00 | $0.00 |
| | 11 | Garvies | 16.0 | $25.00 | $400.00 |
| | 12 | Garvies | 16.0 | $30.00 | $480.00 |
| | 13 | Garvies | 8.0 | $30.00 | $240.00 |
| | 14 | Garvies | 8.0 | $18.00 | $144.00 |
| | 15 | Garvies | 16.0 | $33.00 | $528.00 |
| | 16 | Garvies | 16.0 | $18.00 | $288.00 |
| | 17 | Garvies | 8.0 | $32.00 | $256.00 |
| | 18 | Garvies | 16.0 | $18.00 | $288.00 |
| | 19 | Garvies | 16.0 | $33.00 | $528.00 |
| | 20 | Garvies | 16.0 | $28.00 | $448.00 |
| | 21 | Garvies | 16.0 | $18.00 | $288.00 |
| | 22 | Garvies | 0.0 | $35.00 | $0.00 |
| | 23 | Garvies | 16.0 | $33.00 | $528.00 |
| | 24 | Garvies | 16.0 | $33.00 | $528.00 |
| | 25 | Garvies | 16.0 | $17.00 | $272.00 |
| | 26 | Garvies | 16.0 | $25.00 | $400.00 |
| | 27 | Garvies | 0.0 | $40.00 | $0.00 |
| | 28 | Garvies | 0.0 | $23.00 | $0.00 |
| | 29 | Garvies | 0.0 | $23.00 | $0.00 |
| | 30 | Garvies | 0.0 | $40.00 | $0.00 |
| | 31 | Garvies | 24.0 | $30.00 | $720.00 |
| | 32 | Garvies | 8.0 | $25.00 | $200.00 |
| | 33 | Garvies | 0.0 | $38.00 | $0.00 |
| | 34 | Garvies | 16.0 | $28.00 | $448.00 |
| | 35 | Garvies | 16.0 | $30.00 | $480.00 |
| | 36 | Garvies | 0.0 | $23.00 | $0.00 |
| | 37 | Garvies | 16.0 | $30.00 | $480.00 |
| | 38 | Garvies | 16.0 | $33.00 | $528.00 |
| | 39 | Garvies | 0.0 | $35.00 | $0.00 |
| | 54 | Garvies | 16.0 | $35.00 | $560.00 |
| | 41 | Garvies | 0.0 | $38.00 | $0.00 |
| **GARVIES TOTAL** | | | | | **$12,776.00** |

# INVOICE# 28

### NORTH STAR STRATEGY
### 1862 SECOND AVE

1.22.19

| YONKERS | | Project | Hours | Rate | Pay |
|---|---|---|---|---|---|
| | 1 | Yonkers | 32.0 | $20.00 | $640.00 |
| | 2 | Yonkers | 16.0 | $18.00 | $288.00 |
| | 3 | Yonkers | 16.0 | $35.00 | $560.00 |
| | 4 | Yonkers | 24.0 | $20.00 | $480.00 |
| BRAHLIO CASHABAHBA | 5 | Yonkers | 24.0 | $30.00 | $720.00 |
| BYRON BARRERA | 6 | Yonkers | 24.0 | $35.00 | $840.00 |
| | 7 | | 0.0 | $35.00 | $0.00 |
| CARLOS SIERRA | 8 | Yonkers | 32.0 | $28.00 | $896.00 |
| | 9 | Yonkers | 32.0 | $35.00 | $1,120.00 |
| | 10 | Yonkers | 16.0 | $28.00 | $448.00 |
| | 11 | | 0.0 | $38.00 | $0.00 |
| | 12 | Yonkers | 16.0 | $18.00 | $288.00 |
| | 13 | | 0.0 | $35.00 | $0.00 |
| | 14 | Yonkers | 32.0 | $33.00 | $1,056.00 |
| | 15 | Yonkers | 32.0 | $20.00 | $640.00 |
| | 16 | Yonkers | 32.0 | $20.00 | $640.00 |
| | 17 | Yonkers | 24.0 | $18.00 | $432.00 |
| JESUS SIERRA | 18 | Yonkers | 32.0 | $32.00 | $1,024.00 |
| JUAN SIERRA | 19 | Yonkers | 32.0 | $32.00 | $1,024.00 |
| | 20 | Yonkers | 24.0 | $18.00 | $432.00 |
| | 21 | Yonkers | 32.0 | $20.00 | $640.00 |
| | 22 | Yonkers | 32.0 | $37.00 | $1,184.00 |
| | 23 | Yonkers | 24.0 | $32.00 | $768.00 |
| | 24 | | 0.0 | $37.00 | $0.00 |
| | 25 | Yonkers | 24.0 | $20.00 | $480.00 |
| | 26 | Yonkers | 32.0 | $20.00 | $640.00 |
| | 27 | Yonkers | 24.0 | $18.00 | $432.00 |
| | 28 | Yonkers | 24.0 | $35.00 | $840.00 |
| | 29 | Yonkers | 24.0 | $30.00 | $720.00 |
| | 30 | | 0.0 | $33.00 | $0.00 |
| | 31 | Yonkers | 24.0 | $32.00 | $768.00 |
| | 32 | Yonkers | 16.0 | $30.00 | $480.00 |
| | 33 | | 0.0 | $33.00 | $0.00 |
| | 34 | | 0.0 | $23.00 | $0.00 |
| | 35 | | 0.0 | $23.00 | $0.00 |
| | 36 | Yonkers | 24.0 | $20.00 | $480.00 |
| | 37 | | 0.0 | $40.00 | $0.00 |
| | 38 | | 0.0 | $38.00 | $0.00 |
| | 39 | Yonkers | 24.0 | $35.00 | $840.00 |
| | 40 | Yonkers | 32.0 | $25.00 | $800.00 |
| | 41 | Yonkers | 24.0 | $20.00 | $480.00 |
| | 42 | Yonkers | 32.0 | $20.00 | $640.00 |

# INVOICE# 28

**NORTH STAR STRATEGY**
**1862 SECOND AVE**

1.22.19

| | | | | | | |
|---|---|---|---|---|---|---|
| RAMON ROSALES (mason) | 43 | Yonkers | NEW YORK NY | 16.0 | $35.00 | $560.00 |
| | 44 | | | 0.0 | $35.00 | $0.00 |
| | 45 | Yonkers | | 24.0 | $22.00 | $528.00 |
| | 46 | Yonkers | | 32.0 | $20.00 | $640.00 |
| SEGUNDO NICOLAS SIGUERCIO | 47 | Yonkers | | 32.0 | $35.00 | $1,120.00 |
| | 48 | Yonkers | | 0.0 | Salary | $1,485.00 |
| | 49 | Yonkers | | 24.0 | $35.00 | $840.00 |
| | 50 | Yonkers | | 40.0 | $20.00 | $800.00 |
| | 51 | Yonkers | | 24.0 | $20.00 | $480.00 |
| | 52 | | | 0.0 | $23.00 | $0.00 |
| | 53 | Yonkers | | 16.0 | $33.00 | $528.00 |
| YONKERS TOTAL | | | | | | $28,701.00 |
| GRAND TOTAL | | | | | | $41,477.01 |

# INVOICE# 29

### NORTH STAR STRATEGY INC

1.29.19

| Employee Name | | Project | Hours | Rate | Pay |
|---|---|---|---|---|---|
| | 1 | Garvies | 40.0 | $38.00 | $1,520.00 |
| | 2 | Garvies | 43.0 | $35.00 | $1,505.00 |
| | 3 | Garvies | 43.0 | $35.00 | $1,505.00 |
| | 4 | Garvies | | $35.00 | $0.00 |
| | 5 | Garvies | 43.0 | $23.00 | $989.00 |
| | 6 | Garvies | 43.0 | $23.00 | $989.00 |
| | 7 | Garvies | 43.0 | $35.00 | $1,505.00 |
| | 8 | Garvies | 43.0 | $40.00 | $1,720.00 |
| | 9 | Garvies | | $35.00 | $0.00 |
| | 21 | Garvies | 40.0 | $23.00 | $920.00 |
| | 10 | Garvies | | $35.00 | $0.00 |
| | 11 | Garvies | 40.0 | $30.00 | $1,200.00 |
| | 14 | Garvies | 35.0 | $23.00 | $805.00 |
| | 12 | Garvies | 43.0 | $35.00 | $1,505.00 |
| | 13 | Garvies | 35.0 | $35.00 | $1,225.00 |
| | 14 | Garvies | 43.0 | $23.00 | $989.00 |
| | 15 | Garvies | 40.0 | $38.00 | $1,520.00 |
| | 16 | Garvies | 43.0 | $23.00 | $989.00 |
| | 17 | Garvies | 43.0 | $37.00 | $1,591.00 |
| | 18 | Garvies | 43.0 | $23.00 | $989.00 |
| | 19 | Garvies | 40.0 | $38.00 | $1,520.00 |
| | 20 | Garvies | 43.0 | $33.00 | $1,419.00 |
| | 21 | Garvies | 40.0 | $23.00 | $920.00 |
| | 22 | Garvies | | $35.00 | $0.00 |
| | 23 | Garvies | 43.0 | $38.00 | $1,634.00 |
| | 24 | Garvies | 40.0 | $38.00 | $1,520.00 |
| | 25 | Garvies | 43.0 | $22.00 | $946.00 |
| | 26 | Garvies | 43.0 | $30.00 | $1,290.00 |
| | 27 | Garvies | | $40.00 | $0.00 |
| | 28 | Garvies | 43.0 | $23.00 | $989.00 |
| | 29 | Garvies | 43.0 | $23.00 | $989.00 |
| | 30 | Garvies | | $40.00 | $0.00 |
| | 31 | Garvies | 43.0 | $35.00 | $1,505.00 |
| | 32 | Garvies | 32.0 | $30.00 | $960.00 |
| | 33 | Garvies | | $38.00 | $0.00 |
| | 34 | Garvies | 43.0 | $33.00 | $1,419.00 |
| | 35 | Garvies | 35.0 | $35.00 | $1,225.00 |
| | 36 | Garvies | | $23.00 | $0.00 |
| | 37 | Garvies | 43.0 | $35.00 | $1,505.00 |
| | 38 | Garvies | 40.0 | $38.00 | $1,520.00 |
| | 39 | Garvies | | $35.00 | $0.00 |
| | 54 | Garvies | 43.0 | $40.00 | $1,720.00 |
| | 41 | Garvies | | $38.00 | $0.00 |
| GARVIES TOTAL | | | | | $42,547.00 |

# INVOICE# 29

### NORTH STAR STRATEGY INC

1.29.19

| YONKERS | | Project | Hours | Rate | Pay |
|---|---|---|---|---|---|
| | 1 | Yonkers | 40.0 | $25.00 | $1,000.00 |
| | 2 | Yonkers | 24.0 | $23.00 | $552.00 |
| | 3 | Yonkers | 40.0 | $40.00 | $1,600.00 |
| | 4 | Yonkers | 40.0 | $25.00 | $1,000.00 |
| BRAHLIO CASHABAHBA | 5 | Yonkers | 40.0 | $35.00 | $1,400.00 |
| BYRON BARRERA | 6 | Yonkers | 40.0 | $40.00 | $1,600.00 |
| | 7 | | | $35.00 | $0.00 |
| CARLOS SIERRA | 8 | Yonkers | 40.0 | $32.00 | $1,280.00 |
| | 9 | Yonkers | 42.0 | $40.00 | $1,680.00 |
| | 10 | Yonkers | | $33.00 | $0.00 |
| | 11 | YONKERS | | $38.00 | $0.00 |
| | 12 | Yonkers | 16.0 | $23.00 | $368.00 |
| | 13 | | | $35.00 | $0.00 |
| | 14 | Yonkers | 40.0 | $38.00 | $1,520.00 |
| | 15 | Yonkers | 40.0 | $25.00 | $1,000.00 |
| | 16 | Yonkers | 40.0 | $25.00 | $1,000.00 |
| | 17 | Yonkers | 26.0 | $23.00 | $598.00 |
| JESUS SIERRA | 18 | Yonkers | 40.0 | $37.00 | $1,480.00 |
| JUAN SIERRA | 19 | Yonkers | 40.0 | $37.00 | $1,480.00 |
| | 20 | Yonkers | 40.0 | $23.00 | $920.00 |
| | 21 | Yonkers | 24.0 | $25.00 | $600.00 |
| | 22 | Yonkers | 32.0 | $42.00 | $1,344.00 |
| | 23 | Yonkers | 40.0 | $37.00 | $1,480.00 |
| | 24 | | | $37.00 | $0.00 |
| | 25 | Yonkers | 40.0 | $25.00 | $1,000.00 |
| | 26 | Yonkers | 40.0 | $25.00 | $1,000.00 |
| | 27 | Yonkers | | $23.00 | $0.00 |
| | 28 | Yonkers | 40.0 | $40.00 | $1,600.00 |
| | 29 | Yonkers | 40.0 | $35.00 | $1,400.00 |
| | 30 | | | $33.00 | $0.00 |
| | 31 | Yonkers | 40.0 | $37.00 | $1,480.00 |
| | 32 | Yonkers | 40.0 | $35.00 | $1,400.00 |
| | 33 | | | $33.00 | $0.00 |
| | **34** | | | **$23.00** | **$0.00** |
| | 35 | | | $23.00 | $0.00 |
| | 36 | Yonkers | 40.0 | $25.00 | $1,000.00 |
| | 37 | | | $40.00 | $0.00 |
| | 38 | | | $38.00 | $0.00 |
| | 39 | Yonkers | 40.0 | $40.00 | $1,600.00 |
| | 40 | Yonkers | 40.0 | $30.00 | $1,200.00 |
| | 41 | Yonkers | 32.0 | $25.00 | $800.00 |
| | 42 | Yonkers | 43.0 | $25.00 | $1,075.00 |

# INVOICE# 29

**NORTH STAR STRATEGY INC**

1.29.19

| | | | | | | |
|---|---|---|---|---|---|---|
| RAMON ROSALES (mason) | 43 | Yonkers | | 40.0 | $40.00 | $1,600.00 |
| | 44 | | | | $35.00 | $0.00 |
| | 45 | Yonkers | | 40.0 | $27.00 | $1,080.00 |
| | 46 | Yonkers | | 40.0 | $25.00 | $1,000.00 |
| SEGUNDO NICOLAS SIGUERCIO | 47 | Yonkers | | 40.0 | $40.00 | $1,600.00 |
| | 48 | Yonkers | | 40.0 | Salary | $1,485.00 |
| | 49 | Yonkers | | 40.0 | $40.00 | $1,600.00 |
| | 50 | Yonkers | | 40.0 | $25.00 | $1,000.00 |
| | 51 | Yonkers | | 39.0 | $25.00 | $975.00 |
| | 52 | | | | $23.00 | $0.00 |
| | 53 | Yonkers | | 40.0 | $38.00 | $1,520.00 |
| YONKERS TOTAL | | | | | | $47,317.00 |
| GRAND TOTAL | | | | | | $89,990.00 |

# SUB PAYROLL

### WEEK ENDING
### 2/5/19

INVOICE # 31

NORTH STAR STRATEGY
1862 2ND AVE    NEW YORK, NY

| Employee Name | | Project | Hours | Rate | Pay |
|---|---|---|---|---|---|
| | 1 | Garvies | 32.0 | $38.00 | $1,216.00 |
| | 2 | Garvies | 32.0 | $35.00 | $1,120.00 |
| | 3 | Garvies | 32.0 | $35.00 | $1,120.00 |
| | 4 | Garvies | | $35.00 | $0.00 |
| | 5 | Garvies | 32.0 | $23.00 | $736.00 |
| | 6 | Garvies | 32.0 | $23.00 | $736.00 |
| | 7 | Garvies | 24.0 | $35.00 | $840.00 |
| | 8 | Garvies | 32.0 | $40.00 | $1,280.00 |
| | 9 | Garvies | | $35.00 | $0.00 |
| | 21 | Garvies | 32.0 | $23.00 | $736.00 |
| | 10 | Garvies | | $35.00 | $0.00 |
| | 11 | Garvies | 24.0 | $30.00 | $720.00 |
| | 14 | Garvies | 32.0 | $23.00 | $736.00 |
| | 12 | Garvies | 32.0 | $35.00 | $1,120.00 |
| | 13 | Garvies | 32.0 | $35.00 | $1,120.00 |
| | 14 | Garvies | 24.0 | $23.00 | $552.00 |
| | 15 | Garvies | 32.0 | $38.00 | $1,216.00 |
| | 16 | Garvies | 32.0 | $23.00 | $736.00 |
| | 17 | Garvies | 24.0 | $37.00 | $888.00 |
| | 18 | Garvies | 32.0 | $23.00 | $736.00 |
| | 19 | Garvies | 32.0 | $38.00 | $1,216.00 |
| | 20 | Garvies | 32.0 | $33.00 | $1,056.00 |
| | 21 | Garvies | 32.0 | $23.00 | $736.00 |
| | 22 | Garvies | | $35.00 | $0.00 |
| | 23 | Garvies | 32.0 | $38.00 | $1,216.00 |
| | 24 | Garvies | 32.0 | $38.00 | $1,216.00 |
| | 25 | Garvies | 32.0 | $22.00 | $704.00 |
| | 26 | Garvies | 24.0 | $30.00 | $720.00 |
| | 27 | Garvies | | $40.00 | $0.00 |
| | 28 | Garvies | 32.0 | $23.00 | $736.00 |
| | 29 | Garvies | 32.0 | $23.00 | $736.00 |
| | 30 | Garvies | | $40.00 | $0.00 |
| | 31 | Garvies | 32.0 | $35.00 | $1,120.00 |
| | 32 | Garvies | 24.0 | $30.00 | $720.00 |
| | 33 | Garvies | | $38.00 | $0.00 |
| | 34 | Garvies | 32.0 | $33.00 | $1,056.00 |
| | 35 | Garvies | 32.0 | $35.00 | $1,120.00 |
| | 36 | Garvies | | $23.00 | $0.00 |
| | 37 | Garvies | 32.0 | $35.00 | $1,120.00 |
| | 38 | Garvies | 32.0 | $38.00 | $1,216.00 |
| | 39 | Garvies | | $35.00 | $0.00 |
| | 54 | Garvies | 24.0 | $40.00 | $960.00 |
| | 41 | Garvies | | $38.00 | $0.00 |
| GARVIES TOTAL | | | | | $31,256.00 |

# SUB PAYROLL

**WEEK ENDING
2/5/19**

| YONKERS | | Project | | Hours | Rate | Pay |
|---|---|---|---|---|---|---|
| | 1 | Yonkers | | 32.0 | $25.00 | $800.00 |
| | 2 | Yonkers | | 32.0 | $23.00 | $736.00 |
| | 3 | Yonkers | | 24.0 | $40.00 | $960.00 |
| | 4 | Yonkers | | 34.0 | $25.00 | $850.00 |
| BRAHLIO CASHABAHBA | 5 | Yonkers | | 48.0 | $35.00 | $1,680.00 |
| BYRON BARRERA | 6 | Yonkers | | 32.0 | $40.00 | $1,280.00 |
| | 7 | | | | $35.00 | $0.00 |
| CARLOS SIERRA | 8 | Yonkers | | 48.0 | $32.00 | $1,536.00 |
| | 9 | Yonkers | | 32.0 | $40.00 | $1,280.00 |
| | 10 | Yonkers | | | $33.00 | $0.00 |
| | 11 | YONKERS | | 48.0 | $38.00 | $1,824.00 |
| | 12 | Yonkers | | 24.0 | $23.00 | $552.00 |
| | 13 | | | | $35.00 | $0.00 |
| | 14 | Yonkers | | 48.0 | $38.00 | $1,824.00 |
| | 15 | Yonkers | | 32.0 | $25.00 | $800.00 |
| | 16 | Yonkers | | 40.0 | $25.00 | $1,000.00 |
| | 17 | Yonkers | | 24.0 | $23.00 | $552.00 |
| JESUS SIERRA | 18 | Yonkers | | 48.0 | $37.00 | $1,776.00 |
| JUAN SIERRA | 19 | Yonkers | | 48.0 | $37.00 | $1,776.00 |
| | 20 | Yonkers | | 32.0 | $23.00 | $736.00 |
| | 21 | Yonkers | | | $25.00 | $0.00 |
| | 22 | Yonkers | | 32.0 | $42.00 | $1,344.00 |
| | 23 | Yonkers | | 34.0 | $37.00 | $1,258.00 |
| | 24 | | | | $37.00 | $0.00 |
| | 25 | Yonkers | | 24.0 | $25.00 | $600.00 |
| | 26 | Yonkers | | 24.0 | $25.00 | $600.00 |
| | 27 | Yonkers | | | $23.00 | $0.00 |
| | 28 | Yonkers | | 48.0 | $40.00 | $1,920.00 |
| | 29 | Yonkers | | 24.0 | $35.00 | $840.00 |
| | 30 | | | | $33.00 | $0.00 |
| | 31 | Yonkers | | 40.0 | $37.00 | $1,480.00 |
| | 32 | Yonkers | | 32.0 | $35.00 | $1,120.00 |
| | 33 | | | | $33.00 | $0.00 |
| | **34** | | | | **$23.00** | **$0.00** |
| | 35 | | | | $23.00 | $0.00 |
| | 36 | Yonkers | | 48.0 | $25.00 | $1,200.00 |
| | 37 | | | | $40.00 | $0.00 |
| | 38 | | | | $38.00 | $0.00 |
| | 39 | Yonkers | | 40.0 | $40.00 | $1,600.00 |
| | 40 | Yonkers | | 48.0 | $30.00 | $1,440.00 |
| | 41 | Yonkers | | 16.0 | $25.00 | $400.00 |
| | 42 | Yonkers | | 24.0 | $25.00 | $600.00 |
| RAMON ROSALES (mason) | 43 | Yonkers | | 40.0 | $40.00 | $1,600.00 |
| | 44 | | | | $35.00 | $0.00 |

# SUB PAYROLL

**WEEK ENDING**
**2/5/19**

| | | | | | | |
|---|---|---|---|---|---|---|
| | 45 | Yonkers | | 16.0 | $27.00 | $432.00 |
| | 46 | Yonkers | | 48.0 | $25.00 | $1,200.00 |
| SEGUNDO NICOLAS SIGUERCIO | 47 | Yonkers | | 40.0 | $40.00 | $1,600.00 |
| | 47 | Yonkers | | 8.0 | $35.00 | $280.00 |
| | 48 | Yonkers | | | Salary | $1,485.00 |
| | 49 | Yonkers | | 32.0 | $40.00 | $1,280.00 |
| | 50 | Yonkers | | 48.0 | $25.00 | $1,200.00 |
| | 51 | Yonkers | | 42.0 | $25.00 | $1,050.00 |
| | 52 | | | | $23.00 | $0.00 |
| | 53 | Yonkers | | 24.0 | $38.00 | $912.00 |
| YONKERS TOTAL | | | | | | $45,403.00 |
| GRAND TOTAL | | | | | | $78,959.00 |

**NORTH STAR STRATEGIES**          week ending 2/19/19
**1862 SECOND AVE, NEW YORK, NY**

| Employee Name | | Project | Hours | Rate | Pay |
|---|---|---|---|---|---|
| | 1 | Garvies | 24.0 | $38.00 | $912.00 |
| | 2 | Garvies | 16.0 | $35.00 | $560.00 |
| | 3 | Garvies | 32.0 | $35.00 | $1,120.00 |
| | 4 | Garvies | 32.0 | $35.00 | $1,120.00 |
| | 5 | Garvies | 0.0 | $35.00 | $0.00 |
| | 6 | Garvies | 32.0 | $23.00 | $736.00 |
| | 7 | Garvies | 24.0 | $23.00 | $552.00 |
| | 8 | Garvies | 32.0 | $35.00 | $1,120.00 |
| | 9 | Garvies | 32.0 | $40.00 | $1,280.00 |
| | 21 | Garvies | 0.0 | $35.00 | $0.00 |
| | 10 | Garvies | 24.0 | $23.00 | $552.00 |
| | 11 | Garvies | 0.0 | $35.00 | $0.00 |
| | 14 | Garvies | 24.0 | $30.00 | $720.00 |
| | 12 | Garvies | 16.0 | $23.00 | $368.00 |
| | 13 | Garvies | 24.0 | $35.00 | $840.00 |
| | 13 | Garvies | 32.0 | $35.00 | $1,120.00 |
| | 14 | Garvies | 16.0 | $35.00 | $560.00 |
| | 15 | Garvies | 32.0 | $23.00 | $736.00 |
| | 16 | Garvies | 24.0 | $38.00 | $912.00 |
| | 16 | Garvies | 32.0 | $23.00 | $736.00 |
| | 17 | Garvies | 32.0 | $35.00 | $1,120.00 |
| | 18 | Garvies | 0.0 | $37.00 | $0.00 |
| | 19 | Garvies | 24.0 | $23.00 | $552.00 |
| | 20 | Garvies | 16.0 | $38.00 | $608.00 |
| | 21 | Garvies | 40.0 | $33.00 | $1,320.00 |
| | 22 | Garvies | 24.0 | $23.00 | $552.00 |
| | 23 | Garvies | 0.0 | $35.00 | $0.00 |
| | 24 | Garvies | 24.0 | $38.00 | $912.00 |
| | 25 | Garvies | 32.0 | $38.00 | $1,216.00 |
| | 26 | Garvies | 32.0 | $22.00 | $704.00 |
| | 27 | Garvies | 32.0 | $30.00 | $960.00 |
| | 28 | Garvies | 0.0 | $40.00 | $0.00 |
| | 29 | Garvies | 32.0 | $23.00 | $736.00 |
| | 30 | Garvies | 24.0 | $23.00 | $552.00 |
| | 31 | Garvies | 0.0 | $40.00 | $0.00 |
| | 32 | Garvies | 32.0 | $35.00 | $1,120.00 |
| | 33 | Garvies | 16.0 | $30.00 | $480.00 |
| | 34 | Garvies | 0.0 | $38.00 | $0.00 |
| | 35 | Garvies | 32.0 | $33.00 | $1,056.00 |
| | 36 | Garvies | 0.0 | $35.00 | $0.00 |
| | 37 | Garvies | 0.0 | $23.00 | $0.00 |
| | 38 | Garvies | 32.0 | $35.00 | $1,120.00 |
| | 39 | Garvies | 24.0 | $38.00 | $912.00 |
| | 54 | Garvies | 0.0 | $35.00 | $0.00 |
| | 41 | Garvies | 0.0 | $40.00 | $0.00 |
| | 41 | Garvies | 0.0 | $40.00 | $0.00 |

**NORTH STAR STRATEGIES**          week ending 2/19/19
**1862 SECOND AVE, NEW YORK, NY**

| GARVIES TOTAL | | | | | | | $27,864.00 |
|---|---|---|---|---|---|---|---|

| YONKERS | | Project | Hours | Rate | Pay |
|---|---|---|---|---|---|
| | 1 | Yonkers | 21.0 | $25.00 | $525.00 |
| | 2 | Yonkers | 21.0 | $23.00 | $483.00 |
| | 3 | Yonkers | 21.0 | $40.00 | $840.00 |
| | 4 | Yonkers | 24.0 | $25.00 | $600.00 |
| BRAHLIO CASHABAHBA | 5 | Yonkers | 8.0 | $35.00 | $280.00 |
| BYRON BARRERA | 6 | Yonkers | 21.0 | $40.00 | $840.00 |
| | 7 | | | $35.00 | $0.00 |
| CARLOS SIERRA | 8 | Yonkers | 24.0 | $32.00 | $768.00 |
| | 9 | Yonkers | 21.0 | $0.00 | $0.00 |
| | 10 | Yonkers | | $33.00 | $0.00 |
| | 11 | YONKERS | 0.0 | $23.00 | $0.00 |
| | 12 | Yonkers | | $23.00 | $0.00 |
| | 13 | | | $35.00 | $0.00 |
| | 14 | Yonkers | 8.0 | $38.00 | $304.00 |
| | 19 | Yonkers | 32.0 | $25.00 | $800.00 |
| | 15 | Yonkers | 24.0 | $25.00 | $600.00 |
| | 16 | Yonkers | 24.0 | $25.00 | $600.00 |
| | 17 | Yonkers | 24.0 | $23.00 | $552.00 |
| JESUS SIERRA | 18 | Yonkers | 24.0 | $37.00 | $888.00 |
| JUAN SIERRA | 19 | Yonkers | 24.0 | $37.00 | $888.00 |
| | 20 | Yonkers | 24.0 | $23.00 | $552.00 |
| | | Yonkers | | | $0.00 |
| | 21 | Yonkers | | $25.00 | $0.00 |
| | 22 | Yonkers | 0.0 | $42.00 | $0.00 |
| | 23 | Yonkers | 24.0 | $37.00 | $888.00 |
| | 24 | | | $37.00 | $0.00 |
| | 25 | Yonkers | 24.0 | $25.00 | $600.00 |
| | 26 | Yonkers | 24.0 | $25.00 | $600.00 |
| | 27 | Yonkers | | $23.00 | $0.00 |
| | 28 | Yonkers | 24.0 | $40.00 | $960.00 |
| | 29 | Yonkers | 24.0 | $35.00 | $840.00 |
| | 30 | | | $33.00 | $0.00 |
| | 31 | Yonkers | 21.0 | $37.00 | $777.00 |
| | 32 | Yonkers | 24.0 | $35.00 | $840.00 |
| | 33 | | | $33.00 | $0.00 |
| | 34 | | | $23.00 | $0.00 |
| | 35 | | | $23.00 | $0.00 |
| | 36 | Yonkers | 24.0 | $25.00 | $600.00 |
| | 37 | | | $40.00 | $0.00 |
| | 38 | | | $38.00 | $0.00 |
| | 39 | Yonkers | 24.0 | $40.00 | $960.00 |

**NORTH STAR STRATEGIES**
**1862 SECOND AVE, NEW YORK, NY**

week ending 2/19/19

| | | | | | | |
|---|---|---|---|---|---|---|
| | 40 | Yonkers | | 24.0 | $30.00 | $720.00 |
| | 41 | Yonkers | | 24.0 | $25.00 | $600.00 |
| | 42 | Yonkers | | 24.0 | $25.00 | $600.00 |
| RAMON ROSALES (mason) | 43 | Yonkers | | 21.0 | $40.00 | $840.00 |
| | 44 | | | | $35.00 | $0.00 |
| | 45 | Yonkers | | 24.0 | $27.00 | $648.00 |
| | 46 | Yonkers | | 24.0 | $25.00 | $600.00 |
| SEGUNDO NICOLAS SIGUERCIO | 47 | Yonkers | | 21.0 | $40.00 | $840.00 |
| | 47 | Yonkers | | 24.0 | $35.00 | $840.00 |
| | 48 | Yonkers | | 40.0 | Salary | $1,485.00 |
| | 49 | Yonkers | | 21.0 | $40.00 | $840.00 |
| | 50 | Yonkers | | 27.0 | $25.00 | $675.00 |
| | 51 | Yonkers | | 23.0 | $25.00 | $575.00 |
| | 52 | | | | $23.00 | $0.00 |
| | 53 | Yonkers | | 21.0 | $38.00 | $798.00 |
| YONKERS TOTAL | | | | | | $26,646.00 |
| GRAND TOTAL | | | | | | |

# SUB PAYROLL

**WEEK ENDING 3/5/19**

| Employee Name | | Project | Hours | Rate | Pay |
|---|---|---|---|---|---|
| | 1 | Garvies | 26.0 | $38.00 | $988.00 |
| | 2 | Garvies | 26.0 | $35.00 | $910.00 |
| | 3 | Garvies | 26.0 | $35.00 | $910.00 |
| | 4 | Garvies | 34.0 | $35.00 | $1,190.00 |
| | 5 | Garvies | 0.0 | $35.00 | $0.00 |
| | 6 | Garvies | 32.0 | $23.00 | $736.00 |
| | 7 | Garvies | 34.0 | $23.00 | $782.00 |
| | 8 | Garvies | 26.0 | $35.00 | $910.00 |
| | 9 | Garvies | 34.0 | $40.00 | $1,360.00 |
| | 21 | Garvies | 0.0 | $35.00 | $0.00 |
| | 10 | Garvies | 16.0 | $23.00 | $368.00 |
| | 11 | Garvies | 0.0 | $35.00 | $0.00 |
| | 14 | Garvies | 16.0 | $30.00 | $480.00 |
| | 12 | Garvies | 18.0 | $23.00 | $414.00 |
| | 13 | Garvies | 32.0 | $35.00 | $1,120.00 |
| | 13 | Garvies | 16.0 | $35.00 | $560.00 |
| | 14 | Garvies | 26.0 | $35.00 | $910.00 |
| | 15 | Garvies | 16.0 | $23.00 | $368.00 |
| | 16 | Garvies | 26.0 | $38.00 | $988.00 |
| | 16 | Garvies | 26.0 | $23.00 | $598.00 |
| | 17 | Garvies | 26.0 | $35.00 | $910.00 |
| | 18 | Garvies | 0.0 | $37.00 | $0.00 |
| | 19 | Garvies | 34.0 | $23.00 | $782.00 |
| | 20 | Garvies | 26.0 | $38.00 | $988.00 |
| | 21 | Garvies | 26.0 | $33.00 | $858.00 |
| | 22 | Garvies | 26.0 | $23.00 | $598.00 |
| | 23 | Garvies | 0.0 | $35.00 | $0.00 |
| | 24 | Garvies | 26.0 | $38.00 | $988.00 |
| | 25 | Garvies | 34.0 | $38.00 | $1,292.00 |
| | 26 | Garvies | 34.0 | $22.00 | $748.00 |
| | 27 | Garvies | 26.0 | $30.00 | $780.00 |
| | 28 | Garvies | 0.0 | $40.00 | $0.00 |
| | 29 | Garvies | 34.0 | $23.00 | $782.00 |
| | 30 | Garvies | 10.0 | $23.00 | $230.00 |
| | 31 | Garvies | 0.0 | $40.00 | $0.00 |
| | 32 | Garvies | 40.0 | $35.00 | $1,400.00 |
| | 33 | Garvies | 18.0 | $30.00 | $540.00 |
| | 34 | Garvies | 0.0 | $38.00 | $0.00 |
| | 35 | Garvies | 26.0 | $33.00 | $858.00 |
| | 36 | Garvies | 0.0 | $35.00 | $0.00 |
| | 37 | Garvies | 0.0 | $23.00 | $0.00 |
| | 38 | Garvies | 40.0 | $35.00 | $1,400.00 |
| | 39 | Garvies | 26.0 | $38.00 | $988.00 |
| | 54 | Garvies | 0.0 | $35.00 | $0.00 |
| | 41 | Garvies | 0.0 | $40.00 | $0.00 |
| | 41 | Garvies | 0.0 | $40.00 | $0.00 |

# SUB PAYROLL          WEEK ENDING 3/5/19

| GARVIES TOTAL | | | | | | $27,734.00 |
|---|---|---|---|---|---|---|

| YONKERS | | Project | Hours | Rate | Pay |
|---|---|---|---|---|---|
| | 1 | Yonkers | 24.0 | $25.00 | $600.00 |
| | 2 | Yonkers | 16.0 | $23.00 | $368.00 |
| | 3 | Yonkers | 16.0 | $40.00 | $640.00 |
| | 4 | Yonkers | 24.0 | $25.00 | $600.00 |
| BRAHLIO CASHABAHBA | 5 | Yonkers | 32.0 | $35.00 | $1,120.00 |
| BYRON BARRERA | 6 | Yonkers | 16.0 | $40.00 | $640.00 |
| | 7 | | 0.0 | $35.00 | $0.00 |
| CARLOS SIERRA | 8 | Yonkers | 24.0 | $32.00 | $768.00 |
| | 9 | Yonkers | 16.0 | $23.00 | $368.00 |
| | 10 | Yonkers | 0.0 | $33.00 | $0.00 |
| | 11 | YONKERS | 24.0 | $23.00 | $552.00 |
| | 12 | Yonkers | 0.0 | $23.00 | $0.00 |
| | 13 | | 0.0 | $35.00 | $0.00 |
| | 14 | Yonkers | 32.0 | $38.00 | $1,216.00 |
| | 14 | Yonkers | 32.0 | $23.00 | $736.00 |
| | 19 | Yonkers | 24.0 | $25.00 | $600.00 |
| | 15 | Yonkers | 24.0 | $25.00 | $600.00 |
| | 16 | Yonkers | 32.0 | $25.00 | $800.00 |
| | 17 | Yonkers | 8.0 | $23.00 | $184.00 |
| JESUS SIERRA | 18 | Yonkers | 24.0 | $37.00 | $888.00 |
| JUAN SIERRA | 19 | Yonkers | 24.0 | $37.00 | $888.00 |
| | 20 | Yonkers | 16.0 | $23.00 | $368.00 |
| | | Yonkers | | | $0.00 |
| | 21 | Yonkers | 0.0 | $25.00 | $0.00 |
| | 22 | Yonkers | 0.0 | $42.00 | $0.00 |
| | 23 | Yonkers | 24.0 | $37.00 | $888.00 |
| | 24 | | 0.0 | $37.00 | $0.00 |
| | 25 | Yonkers | 16.0 | $25.00 | $400.00 |
| | 26 | Yonkers | 21.0 | $25.00 | $525.00 |
| | 27 | Yonkers | 0.0 | $23.00 | $0.00 |
| | 28 | Yonkers | 24.0 | $40.00 | $960.00 |
| | 29 | Yonkers | 21.0 | $35.00 | $735.00 |
| | 30 | | 0.0 | $33.00 | $0.00 |
| | 31 | Yonkers | 24.0 | $37.00 | $888.00 |
| | 32 | Yonkers | 16.0 | $35.00 | $560.00 |
| | 33 | | 0.0 | $33.00 | $0.00 |
| | 34 | | 0.0 | $23.00 | $0.00 |
| | 35 | | 0.0 | $23.00 | $0.00 |
| | 36 | Yonkers | 24.0 | $25.00 | $600.00 |
| | 37 | | 0.0 | $40.00 | $0.00 |
| | 38 | | 0.0 | $38.00 | $0.00 |

# SUB PAYROLL

**WEEK ENDING 3/5/19**

| | | | | | | |
|---|---|---|---|---|---|---|
| | 39 | Yonkers | | 24.0 | $40.00 | $960.00 |
| | 40 | Yonkers | | 32.0 | $30.00 | $960.00 |
| | 41 | Yonkers | | 16.0 | $25.00 | $400.00 |
| | 42 | Yonkers | | 8.0 | $25.00 | $200.00 |
| *RAMON ROSALES* (mason) | 43 | Yonkers | | 16.0 | $40.00 | $640.00 |
| | 44 | | | 0.0 | $35.00 | $0.00 |
| | 45 | Yonkers | | 16.0 | $27.00 | $432.00 |
| | 46 | Yonkers | | 24.0 | $25.00 | $600.00 |
| *SEGUNDO AVLEMA* | 46 | Yonkers | | 32.0 | $37.00 | $1,184.00 |
| *SEGUNDO NICOLAS SIGUERCIO* | 47 | Yonkers | | 24.0 | $40.00 | $960.00 |
| | 47 | Yonkers | | 24.0 | $35.00 | $840.00 |
| | 48 | Yonkers | | 0.0 | Salary | $1,485.00 |
| | 49 | Yonkers | | 16.0 | $40.00 | $640.00 |
| | 50 | Yonkers | | 32.0 | $25.00 | $800.00 |
| | 51 | Yonkers | | 24.0 | $25.00 | $600.00 |
| | **52** | | | 0.0 | **$23.00** | **$0.00** |
| | 53 | Yonkers | | 24.0 | $38.00 | $912.00 |
| **YONKERS TOTAL** | | | | | | **$29,105.00** |
| **GRAND TOTAL** | | | | | | |

**NORTH STAR SERVICES**
**1862 SECOND AVENUE NEW YORK, NY**

**WEEK ENDING 3/19/19**

| Employee Name | | Project | Hours | Rate | Pay |
|---|---|---|---|---|---|
| | 1 | Garvies | 48.0 | $38.00 | $1,824.00 |
| | 2 | Garvies | 40.0 | $35.00 | $1,400.00 |
| | 3 | Garvies | 0.0 | $35.00 | $0.00 |
| | 3 | Garvies | 16.0 | $23.00 | $368.00 |
| | 4 | Garvies | 48.0 | $35.00 | $1,680.00 |
| | 5 | Garvies | 0.0 | $35.00 | $0.00 |
| | 6 | Garvies | 40.0 | $23.00 | $920.00 |
| | 7 | Garvies | 40.0 | $23.00 | $920.00 |
| | 8 | Garvies | 43.0 | $20.00 | $860.00 |
| | 8 | Garvies | 24.0 | $35.00 | $840.00 |
| | 9 | Garvies | 48.0 | $40.00 | $1,920.00 |
| | 21 | Garvies | 0.0 | $35.00 | $0.00 |
| | 21 | Garvies | 16.0 | $30.00 | $480.00 |
| | 10 | Garvies | 32.0 | $30.00 | $960.00 |
| | 11 | Garvies | 0.0 | $35.00 | $0.00 |
| | 14 | Garvies | 40.0 | $30.00 | $1,200.00 |
| | 12 | Garvies | 0.0 | $23.00 | $0.00 |
| | 13 | Garvies | 24.0 | $35.00 | $840.00 |
| | 13 | Garvies | 16.0 | $35.00 | $560.00 |
| | 13 | Garvies | 16.0 | $23.00 | $368.00 |
| | 13 | Garvies | 0.0 | $35.00 | $0.00 |
| | 13 | Garvies | 48.0 | $35.00 | $1,680.00 |
| | 14 | Garvies | 0.0 | $35.00 | $0.00 |
| | 14 | Garvies | 16.0 | $23.00 | $368.00 |
| | 15 | Garvies | 48.0 | $23.00 | $1,104.00 |
| | 16 | Garvies | 48.0 | $38.00 | $1,824.00 |
| | 16 | Garvies | 40.0 | $23.00 | $920.00 |
| | 17 | Garvies | 48.0 | $35.00 | $1,680.00 |
| | 18 | Garvies | 0.0 | $37.00 | $0.00 |
| | 19 | Garvies | 0.0 | $23.00 | $0.00 |
| | 19 | Garvies | 16.0 | $35.00 | $560.00 |
| | 20 | Garvies | 40.0 | $38.00 | $1,520.00 |
| | 21 | Garvies | 48.0 | $33.00 | $1,584.00 |
| | 22 | Garvies | 48.0 | $23.00 | $1,104.00 |
| | 23 | Garvies | 0.0 | $35.00 | $0.00 |
| | 23 | Garvies | 16.0 | $35.00 | $560.00 |
| | 24 | Garvies | 48.0 | $38.00 | $1,824.00 |
| | 25 | Garvies | 40.0 | $38.00 | $1,520.00 |
| | 26 | Garvies | 48.0 | $22.00 | $1,056.00 |
| | 27 | Garvies | 48.0 | $30.00 | $1,440.00 |
| | 28 | Garvies | 0.0 | $40.00 | $0.00 |
| | 29 | Garvies | 48.0 | $23.00 | $1,104.00 |
| | 30 | Garvies | 0.0 | $23.00 | $0.00 |
| | 31 | Garvies | 0.0 | $40.00 | $0.00 |
| | 31 | Garvies | 40.0 | $35.00 | $1,400.00 |
| | 32 | Garvies | 48.0 | $35.00 | $1,680.00 |

**NORTH STAR SERVICES**
**WEEK ENDING 3/19/19**
**1862 SECOND AVENUE NEW YORK, NY**

| Employee Name | | Project | Hours | Rate | Pay |
|---|---|---|---|---|---|
| | 1 | Garvies | 48.0 | $38.00 | $1,824.00 |
| | 2 | Garvies | 40.0 | $35.00 | $1,400.00 |
| | 3 | Garvies | 0.0 | $35.00 | $0.00 |
| | 3 | Garvies | 16.0 | $23.00 | $368.00 |
| | 4 | Garvies | 48.0 | $35.00 | $1,680.00 |
| | 5 | Garvies | 0.0 | $35.00 | $0.00 |
| | 6 | Garvies | 40.0 | $23.00 | $920.00 |
| | 7 | Garvies | 40.0 | $23.00 | $920.00 |
| | 8 | Garvies | 43.0 | $20.00 | $860.00 |
| | 8 | Garvies | 24.0 | $35.00 | $840.00 |
| | 9 | Garvies | 48.0 | $40.00 | $1,920.00 |
| | 21 | Garvies | 0.0 | $35.00 | $0.00 |
| | 21 | Garvies | 16.0 | $30.00 | $480.00 |
| | 10 | Garvies | 32.0 | $30.00 | $960.00 |
| | 11 | Garvies | 0.0 | $35.00 | $0.00 |
| | 14 | Garvies | 40.0 | $30.00 | $1,200.00 |
| | 12 | Garvies | 0.0 | $23.00 | $0.00 |
| | 13 | Garvies | 24.0 | $35.00 | $840.00 |
| | 13 | Garvies | 16.0 | $35.00 | $560.00 |
| | 13 | Garvies | 16.0 | $23.00 | $368.00 |
| | 13 | Garvies | 0.0 | $35.00 | $0.00 |
| | 13 | Garvies | 48.0 | $35.00 | $1,680.00 |
| | 14 | Garvies | 0.0 | $35.00 | $0.00 |
| | 14 | Garvies | 16.0 | $23.00 | $368.00 |
| | 15 | Garvies | 48.0 | $23.00 | $1,104.00 |
| | 16 | Garvies | 48.0 | $38.00 | $1,824.00 |
| | 16 | Garvies | 40.0 | $23.00 | $920.00 |
| | 17 | Garvies | 48.0 | $35.00 | $1,680.00 |
| | 18 | Garvies | 0.0 | $37.00 | $0.00 |
| | 19 | Garvies | 0.0 | $23.00 | $0.00 |
| | 19 | Garvies | 16.0 | $35.00 | $560.00 |
| | 20 | Garvies | 40.0 | $38.00 | $1,520.00 |
| | 21 | Garvies | 48.0 | $33.00 | $1,584.00 |
| | 22 | Garvies | 48.0 | $23.00 | $1,104.00 |
| | 23 | Garvies | 0.0 | $35.00 | $0.00 |
| | 23 | Garvies | 16.0 | $35.00 | $560.00 |
| | 24 | Garvies | 48.0 | $38.00 | $1,824.00 |
| | 25 | Garvies | 40.0 | $38.00 | $1,520.00 |
| | 26 | Garvies | 48.0 | $22.00 | $1,056.00 |
| | 27 | Garvies | 48.0 | $30.00 | $1,440.00 |
| | 28 | Garvies | 0.0 | $40.00 | $0.00 |
| | 29 | Garvies | 48.0 | $23.00 | $1,104.00 |
| | 30 | Garvies | 0.0 | $23.00 | $0.00 |
| | 31 | Garvies | 0.0 | $40.00 | $0.00 |
| | 31 | Garvies | 40.0 | $35.00 | $1,400.00 |
| | 32 | Garvies | 48.0 | $35.00 | $1,680.00 |

**NORTH STAR SERVICES**  WEEK ENDING 3/19/19
**1862 SECOND AVENUE NEW YORK, NY**

| | | | Hours | Rate | Pay |
|---|---|---|---|---|---|
| | 33 | Garvies | 40.0 | $30.00 | $1,200.00 |
| | 34 | Garvies | 0.0 | $38.00 | $0.00 |
| | 35 | Garvies | 48.0 | $33.00 | $1,584.00 |
| | 36 | Garvies | 0.0 | $35.00 | $0.00 |
| | 37 | Garvies | 0.0 | $23.00 | $0.00 |
| | 38 | Garvies | 48.0 | $35.00 | $1,680.00 |
| | 39 | Garvies | 48.0 | $38.00 | $1,824.00 |
| | 54 | Garvies | 0.0 | $35.00 | $0.00 |
| | 41 | Garvies | 0.0 | $40.00 | $0.00 |
| | 41 | Garvies | 0.0 | $40.00 | $0.00 |
| **GARVIES TOTAL** | | | | | **$44,356.00** |

| YONKERS | | Project | Hours | Rate | Pay |
|---|---|---|---|---|---|
| | 1 | Yonkers | 40.0 | $25.00 | $1,000.00 |
| | 2 | Yonkers | 40.0 | $23.00 | $920.00 |
| | 3 | Yonkers | 40.0 | $40.00 | $1,600.00 |
| | 4 | Yonkers | 32.0 | $25.00 | $800.00 |
| BRAHLIO CASHABAHBA | 5 | Yonkers | 32.0 | $35.00 | $1,120.00 |
| BYRON BARRERA | 6 | Yonkers | 40.0 | $40.00 | $1,600.00 |
| | 7 | | 0.0 | $35.00 | $0.00 |
| CARLOS SIERRA | 8 | Yonkers | 32.0 | $32.00 | $1,024.00 |
| | 9 | Yonkers | 40.0 | $23.00 | $920.00 |
| | 10 | Yonkers | 0.0 | $33.00 | $0.00 |
| | 11 | YONKERS | 32.0 | $23.00 | $736.00 |
| | 12 | Yonkers | 0.0 | $23.00 | $0.00 |
| | 13 | | 0.0 | $35.00 | $0.00 |
| | 14 | Yonkers | 32.0 | $38.00 | $1,216.00 |
| | 14 | Yonkers | 16.0 | $35.00 | $560.00 |
| | 14 | Yonkers | 0.0 | $23.00 | $0.00 |
| | 19 | Yonkers | 32.0 | $25.00 | $800.00 |
| | 15 | Yonkers | 40.0 | $25.00 | $1,000.00 |
| | 16 | Yonkers | 40.0 | $25.00 | $1,000.00 |
| | 17 | Yonkers | 32.0 | $23.00 | $736.00 |
| | 17 | Yonkers | 32.0 | $23.00 | $736.00 |
| JESUS SIERRA | 18 | Yonkers | 32.0 | $37.00 | $1,184.00 |
| JUAN SIERRA | 19 | Yonkers | 32.0 | $37.00 | $1,184.00 |
| | 20 | Yonkers | 24.0 | $23.00 | $552.00 |
| | | Yonkers | | | $0.00 |
| | 21 | Yonkers | 0.0 | $25.00 | $0.00 |
| | 22 | Yonkers | 0.0 | $42.00 | $0.00 |
| | 23 | Yonkers | 32.0 | $37.00 | $1,184.00 |
| | 24 | | 0.0 | $37.00 | $0.00 |
| | 25 | Yonkers | 32.0 | $25.00 | $800.00 |
| | 26 | Yonkers | 0.0 | $25.00 | $0.00 |
| | 27 | Yonkers | 0.0 | $23.00 | $0.00 |
| | 28 | Yonkers | 32.0 | $40.00 | $1,280.00 |

**NORTH STAR SERVICES**　　　　**WEEK ENDING 3/19/19**
**1862 SECOND AVENUE NEW YORK, NY**

| | | | | | |
|---|---|---|---|---|---|
| | 29 | Yonkers | 32.0 | $35.00 | $1,120.00 |
| | 30 | | 0.0 | $33.00 | $0.00 |
| | 31 | Yonkers | 32.0 | $37.00 | $1,184.00 |
| | 32 | Yonkers | 40.0 | $35.00 | $1,400.00 |
| | 33 | | 0.0 | $33.00 | $0.00 |
| | **34** | | 0.0 | **$23.00** | **$0.00** |
| | 35 | | 0.0 | $23.00 | $0.00 |
| | 36 | Yonkers | 40.0 | $25.00 | $1,000.00 |
| | 37 | | 0.0 | $40.00 | $0.00 |
| | 38 | | 0.0 | $38.00 | $0.00 |
| | 39 | Yonkers | 40.0 | $40.00 | $1,600.00 |
| | 40 | Yonkers | 24.0 | $30.00 | $720.00 |
| | 41 | Yonkers | 22.5 | $25.00 | $562.50 |
| | 42 | Yonkers | 0.0 | $25.00 | $0.00 |
| RAMON ROSALES (mason) | 43 | Yonkers | 40.0 | $40.00 | $1,600.00 |
| | 44 | | 0.0 | $35.00 | $0.00 |
| | 44 | | 8.0 | $23.00 | $184.00 |
| | 45 | Yonkers | 32.0 | $27.00 | $864.00 |
| | 46 | Yonkers | 40.0 | $25.00 | $1,000.00 |
| SEGUNDO AVLEMA | 46 | Yonkers | 40.0 | $37.00 | $1,480.00 |
| SEGUNDO NICOLAS SIGUERCIO | 47 | Yonkers | 40.0 | $40.00 | $1,600.00 |
| | 47 | Yonkers | 40.0 | $35.00 | $1,400.00 |
| | 48 | Yonkers | 40.0 | Salary | $1,485.00 |
| | 49 | Yonkers | 40.0 | $40.00 | $1,600.00 |
| | 50 | Yonkers | 40.0 | $25.00 | $1,000.00 |
| | 51 | Yonkers | 40.0 | $25.00 | $1,000.00 |
| | **52** | | 0.0 | **$23.00** | **$0.00** |
| | 53 | Yonkers | 32.0 | $38.00 | $1,216.00 |
| **YONKERS TOTAL** | | | | | **$43,967.50** |
| **GRAND TOTAL** | | | | | **$38,528.50** |

# SUB PAYROLL

**WEEK ENDING 4/9/19**

| Employee Name | | Project | Hours | Rate | Pay |
|---|---|---|---|---|---|
| | 1 | Garvies | 37.0 | $33.00 | $1,221.00 |
| | 2 | Garvies | 37.0 | $30.00 | $1,110.00 |
| | 3 | Garvies | 37.0 | $30.00 | $1,110.00 |
| | 3 | Garvies | 21.0 | $18.00 | $378.00 |
| | 4 | Garvies | 37.0 | $30.00 | $1,110.00 |
| | 5 | Garvies | 0.0 | $35.00 | $0.00 |
| | 6 | Garvies | 29.0 | $18.00 | $522.00 |
| | 7 | Garvies | 37.0 | $18.00 | $666.00 |
| | 8 | Garvies | 37.0 | $30.00 | $1,110.00 |
| | 8 | Garvies | 37.0 | $30.00 | $1,110.00 |
| | 9 | Garvies | 37.0 | $40.00 | $1,480.00 |
| | 21 | Garvies | 0.0 | $35.00 | $0.00 |
| | 21 | Garvies | 29.0 | $25.00 | $725.00 |
| | 10 | Garvies | 37.0 | $25.00 | $925.00 |
| | 11 | Garvies | 0.0 | $30.00 | $0.00 |
| | 14 | Garvies | 37.0 | $25.00 | $925.00 |
| | 12 | Garvies | 0.0 | $18.00 | $0.00 |
| | 13 | Garvies | 0.0 | $30.00 | $0.00 |
| | 13 | Garvies | 37.0 | $30.00 | $1,110.00 |
| | 13 | Garvies | 24.0 | $18.00 | $432.00 |
| | 13 | Garvies | 37.0 | $30.00 | $1,110.00 |
| | 13 | Garvies | 0.0 | $30.00 | $0.00 |
| | 13 | Garvies | 37.0 | $30.00 | $1,110.00 |
| | 14 | Garvies | 0.0 | $35.00 | $0.00 |
| | 14 | Garvies | 37.0 | $18.00 | $666.00 |
| | 15 | Garvies | 37.0 | $18.00 | $666.00 |
| | 16 | Garvies | 37.0 | $33.00 | $1,221.00 |
| | 16 | Garvies | 37.0 | $18.00 | $666.00 |
| | 17 | Garvies | 37.0 | $30.00 | $1,110.00 |
| | 18 | Garvies | 0.0 | $37.00 | $0.00 |
| | 19 | Garvies | 0.0 | $23.00 | $0.00 |
| | 19 | Garvies | 29.0 | $30.00 | $870.00 |
| | 20 | Garvies | 37.0 | $33.00 | $1,221.00 |
| | 21 | Garvies | 37.0 | $28.00 | $1,036.00 |
| | 22 | Garvies | 37.0 | $25.00 | $925.00 |
| | 23 | Garvies | 0.0 | $35.00 | $0.00 |
| | 23 | Garvies | 37.0 | $30.00 | $1,110.00 |
| | 24 | Garvies | 37.0 | $30.00 | $1,110.00 |
| | 25 | Garvies | 37.0 | $33.00 | $1,221.00 |
| | 26 | Garvies | 29.0 | $18.00 | $522.00 |
| | 27 | Garvies | 37.0 | $25.00 | $925.00 |
| | 28 | Garvies | 0.0 | $40.00 | $0.00 |
| | 29 | Garvies | 37.0 | $18.00 | $666.00 |
| | 30 | Garvies | 0.0 | $23.00 | $0.00 |
| | 31 | Garvies | 0.0 | $40.00 | $0.00 |
| | 31 | Garvies | 37.0 | $25.00 | $925.00 |

# SUB PAYROLL

### WEEK ENDING 4/9/19

|  |  |  |  | Hours | Rate | Pay |
|---|---|---|---|---|---|---|
|  | 32 | Garvies |  | 37.0 | $30.00 | $1,110.00 |
|  | 33 | Garvies |  | 29.0 | $25.00 | $725.00 |
|  | 34 | Garvies |  | 0.0 | $33.00 | $0.00 |
|  | 35 | Garvies |  | 37.0 | $25.00 | $925.00 |
|  | 36 | Garvies |  | 0.0 | $35.00 | $0.00 |
|  | 36 | Garvies |  | 16.0 | $18.00 | $288.00 |
|  | 37 | Garvies |  | 0.0 | $23.00 | $0.00 |
|  | 38 | Garvies |  | 37.0 | $30.00 | $1,110.00 |
|  | 39 | Garvies |  | 0.0 | $38.00 | $0.00 |
|  | 54 | Garvies |  | 0.0 | $35.00 | $0.00 |
|  | 41 | Garvies |  | 0.0 | $40.00 | $0.00 |
|  | 41 | Garvies |  | 0.0 | $40.00 | $0.00 |
| GARVIES TOTAL |  |  |  |  |  | $35,172.00 |

| YONKERS |  | Project |  | Hours | Rate | Pay |
|---|---|---|---|---|---|---|
|  | 1 | Yonkers |  | 0.0 | $25.00 | $0.00 |
|  | 1 | Yonkers |  | 0.0 | $20.00 | $0.00 |
|  | 2 | Yonkers |  | 8.0 | $18.00 | $144.00 |
|  | 3 | Yonkers |  | 8.0 | $35.00 | $280.00 |
|  | 4 | Yonkers |  | 0.0 | $25.00 | $0.00 |
| BRAHLIO CASHABAHBA | 5 | Yonkers |  | 0.0 | $35.00 | $0.00 |
| BYRON BARRERA | 6 | Yonkers |  | 0.0 | $40.00 | $0.00 |
|  | 7 |  |  | 0.0 | $35.00 | $0.00 |
| CARLOS SIERRA | 8 | Yonkers |  | 0.0 | $32.00 | $0.00 |
|  | 9 | Yonkers |  | 0.0 | $23.00 | $0.00 |
|  | 10 | Yonkers |  | 0.0 | $33.00 | $0.00 |
|  | 11 | YONKERS |  | 0.0 | $23.00 | $0.00 |
|  | 12 | Yonkers |  | 0.0 | $23.00 | $0.00 |
|  | 13 |  |  | 0.0 | $35.00 | $0.00 |
|  | 14 | Yonkers |  | 0.0 | $38.00 | $0.00 |
|  | 14 | Yonkers |  | 32.0 | $35.00 | $1,120.00 |
|  | 14 | Yonkers |  | 0.0 | $20.00 | $0.00 |
|  | 14 | Yonkers |  | 0.0 | $20.00 | $0.00 |
|  | 14 | Yonkers |  | 0.0 | $23.00 | $0.00 |
|  | 19 | Yonkers |  | 0.0 | $25.00 | $0.00 |
|  | 15 | Yonkers |  | 0.0 | $25.00 | $0.00 |
|  | 16 | Yonkers |  | 0.0 | $25.00 | $0.00 |
|  | 17 | Yonkers |  | 0.0 | $23.00 | $0.00 |
|  | 17 | Yonkers |  | 0.0 | $23.00 | $0.00 |
| JESUS SIERRA | 18 | Yonkers |  | 0.0 | $37.00 | $0.00 |
|  | 18 | Yonkers |  | 0.0 | $23.00 | $0.00 |
| JUAN SIERRA | 19 | Yonkers |  | 0.0 | $37.00 | $0.00 |
|  | 20 | Yonkers |  | 0.0 | $23.00 | $0.00 |
|  |  | Yonkers |  | 0.0 |  | $0.00 |

# SUB PAYROLL

**WEEK ENDING 4/9/19**

| | | | | | |
|---|---|---|---|---|---|
| | 21 | Yonkers | | 0.0 | $25.00 | $0.00 |
| | 22 | Yonkers | | 0.0 | $42.00 | $0.00 |
| | 23 | Yonkers | | 0.0 | $23.00 | $0.00 |
| | 24 | | | 0.0 | $37.00 | $0.00 |
| | 25 | | | 8.0 | $20.00 | $160.00 |
| | 26 | Yonkers | | 0.0 | $25.00 | $0.00 |
| | 27 | Yonkers | | 0.0 | $23.00 | $0.00 |
| | 28 | Yonkers | | 0.0 | $40.00 | $0.00 |
| | 29 | Yonkers | | 8.0 | $30.00 | $240.00 |
| | 30 | | | 0.0 | $33.00 | $0.00 |
| | 31 | Yonkers | | 8.0 | $32.00 | $256.00 |
| | 32 | Yonkers | | 0.0 | $35.00 | $0.00 |
| | 33 | | | 0.0 | $33.00 | $0.00 |
| | 34 | | | 0.0 | $23.00 | $0.00 |
| | 35 | | | 0.0 | $23.00 | $0.00 |
| | 36 | Yonkers | | 0.0 | $25.00 | $0.00 |
| | 37 | | | 0.0 | $40.00 | $0.00 |
| | 38 | | | 0.0 | $38.00 | $0.00 |
| | 39 | Yonkers | | 0.0 | $40.00 | $0.00 |
| | 40 | Yonkers | | 0.0 | $30.00 | $0.00 |
| | 41 | Yonkers | | 0.0 | $25.00 | $0.00 |
| | 42 | Yonkers | | 0.0 | $25.00 | $0.00 |
| RAMON ROSALES (mason) | 43 | Yonkers | | 0.0 | $40.00 | $0.00 |
| | 44 | | | 0.0 | $35.00 | $0.00 |
| | 44 | | | 0.0 | $23.00 | $0.00 |
| | 45 | Yonkers | | 0.0 | $27.00 | $0.00 |
| | 46 | Yonkers | | 0.0 | $25.00 | $0.00 |
| SEGUNDO AVLEMA | 46 | Yonkers | | 0.0 | $37.00 | $0.00 |
| SEGUNDO NICOLAS SIGUERCIO | 47 | Yonkers | | 0.0 | $40.00 | $0.00 |
| | 47 | Yonkers | | 0.0 | $35.00 | $0.00 |
| | 49 | Yonkers | | 0.0 | $20.00 | $0.00 |
| | 48 | Yonkers | | 0.0 | Salary | $1,485.00 |
| | 49 | Yonkers | | 8.0 | $35.00 | $280.00 |
| | 50 | Yonkers | | 0.0 | $25.00 | $0.00 |
| | 51 | Yonkers | | 8.0 | $20.00 | $160.00 |
| | 52 | | | 0.0 | $23.00 | $0.00 |
| | 53 | Yonkers | | 0.0 | $38.00 | $0.00 |
| | 53 | Yonkers | | 0.0 | $23.00 | $0.00 |
| YONKERS TOTAL | | | | | | $4,125.00 |
| GRAND TOTAL | | | | | | $30,297.00 |

**NORTH STAR STRATEGY**
**1862 SECOND AVE, NEW YORK, NY**

**WEEK ENDING 5/14/19**

| Employee Name | | Project | Hours | Rate | Pay |
|---|---|---|---|---|---|
| | 1 | Garvies | 8.0 | $38.00 | $304.00 |
| | 2 | Garvies | 24.0 | $35.00 | $840.00 |
| | 3 | Garvies | 16.0 | $35.00 | $560.00 |
| | 3 | Garvies | 0.0 | $23.00 | $0.00 |
| | 4 | Garvies | 36.0 | $35.00 | $1,260.00 |
| | 5 | Garvies | 0.0 | $35.00 | $0.00 |
| | 6 | Garvies | 24.0 | $23.00 | $552.00 |
| | 7 | Garvies | 24.0 | $23.00 | $552.00 |
| | 8 | Garvies | 29.0 | $35.00 | $1,015.00 |
| | 8 | Garvies | 24.0 | $35.00 | $840.00 |
| | 9 | Garvies | 39.0 | $40.00 | $1,560.00 |
| | 21 | Garvies | 0.0 | $35.00 | $0.00 |
| | 21 | Garvies | 16.0 | $30.00 | $480.00 |
| | 10 | Garvies | 24.0 | $30.00 | $720.00 |
| | 11 | Garvies | 32.0 | $35.00 | $1,120.00 |
| | 11 | Garvies | 32.0 | $33.00 | $1,056.00 |
| | 14 | Garvies | 16.0 | $30.00 | $480.00 |
| | 12 | Garvies | 0.0 | $23.00 | $0.00 |
| | 13 | Garvies | 0.0 | $35.00 | $0.00 |
| | 13 | Garvies | 36.0 | $35.00 | $1,260.00 |
| | 13 | Garvies | 16.0 | $23.00 | $368.00 |
| | 13 | Garvies | 24.0 | $35.00 | $840.00 |
| | 13 | Garvies | 0.0 | $35.00 | $0.00 |
| | 13 | Garvies | 32.0 | $30.00 | $960.00 |
| | 13 | Garvies | 24.0 | $35.00 | $840.00 |
| | 14 | Garvies | 0.0 | $35.00 | $0.00 |
| | 14 | Garvies | 24.0 | $23.00 | $552.00 |
| | 15 | Garvies | 8.0 | $23.00 | $184.00 |
| | 16 | Garvies | 0.0 | $38.00 | $0.00 |
| | 16 | Garvies | 24.0 | $23.00 | $552.00 |
| | 17 | Garvies | 24.0 | $35.00 | $840.00 |
| | 18 | Garvies | 0.0 | $37.00 | $0.00 |
| | 19 | Garvies | 0.0 | $23.00 | $0.00 |
| | 19 | Garvies | 0.0 | $35.00 | $0.00 |
| | 20 | Garvies | 24.0 | $38.00 | $912.00 |
| | 21 | Garvies | 16.0 | $33.00 | $528.00 |
| | 22 | Garvies | 8.0 | $30.00 | $240.00 |
| | 23 | Garvies | 0.0 | $35.00 | $0.00 |
| | 23 | Garvies | 16.0 | $35.00 | $560.00 |
| | 24 | Garvies | 32.0 | $35.00 | $1,120.00 |
| | 25 | Garvies | 16.0 | $38.00 | $608.00 |
| | 26 | Garvies | 24.0 | $23.00 | $552.00 |
| | 27 | Garvies | 32.0 | $30.00 | $960.00 |
| | 28 | Garvies | 0.0 | $40.00 | $0.00 |
| | 29 | Garvies | 8.0 | $23.00 | $184.00 |
| | 30 | Garvies | 0.0 | $23.00 | $0.00 |

**NORTH STAR STRATEGY**
**1862 SECOND AVE, NEW YORK, NY**

**WEEK ENDING 5/14/19**

| | | | Hours | Rate | | Pay |
|---|---|---|---|---|---|---|
| | 31 | Garvies | 0.0 | $40.00 | | $0.00 |
| | 31 | Garvies | 16.0 | $30.00 | | $480.00 |
| | 32 | Garvies | 24.0 | $39.00 | | $936.00 |
| | 33 | Garvies | 16.0 | $30.00 | | $480.00 |
| | 34 | Garvies | 0.0 | $38.00 | | $0.00 |
| | 35 | Garvies | 24.0 | $30.00 | | $720.00 |
| | 36 | Garvies | | $35.00 | | $0.00 |
| | 36 | Garvies | 16.0 | $23.00 | | $368.00 |
| | 36 | Garvies | 0.0 | $25.00 | | $0.00 |
| | 36 | Garvies | 16.0 | $23.00 | | $368.00 |
| | 38 | Garvies | 24.0 | $35.00 | | $840.00 |
| | 39 | Garvies | 16.0 | $38.00 | | $608.00 |
| | 54 | Garvies | 0.0 | $35.00 | | $0.00 |
| | 41 | Garvies | 0.0 | $40.00 | | $0.00 |
| | 41 | Garvies | 0.0 | $40.00 | | $0.00 |
| **GARVIES TOTAL** | | | | | | **$28,199.00** |

| YONKERS | | Project | Hours | Rate | | Pay |
|---|---|---|---|---|---|---|
| | 1 | Yonkers | | $25.00 | | $0.00 |
| | 1 | Yonkers | | $20.00 | | $0.00 |
| | 2 | Yonkers | | $23.00 | | $0.00 |
| | 3 | Yonkers | | $40.00 | | $0.00 |
| | 4 | Yonkers | | $25.00 | | $0.00 |
| BRAHLIO CASHABAHBA | 5 | Yonkers | | $35.00 | | $0.00 |
| BYRON BARRERA | 6 | Yonkers | | $40.00 | | $0.00 |
| | 7 | | | $35.00 | | $0.00 |
| | 7 | | 16.0 | $20.00 | | $320.00 |
| CARLOS SIERRA | 8 | Yonkers | 16.0 | $32.00 | | $512.00 |
| | 9 | Yonkers | | $23.00 | | $0.00 |
| | 10 | Yonkers | | $33.00 | | $0.00 |
| | 11 | YONKERS | | $23.00 | | $0.00 |
| | 12 | Yonkers | 0.0 | $23.00 | | $0.00 |
| | 13 | | | $35.00 | | $0.00 |
| | 13 | | 16.0 | $38.00 | | $608.00 |
| | 13 | | | $20.00 | | $0.00 |
| | 14 | Yonkers | | $35.00 | | $0.00 |
| | 14 | Yonkers | | $35.00 | | $0.00 |
| | 14 | Yonkers | | $20.00 | | $0.00 |
| | 14 | Yonkers | | $20.00 | | $0.00 |
| | 14 | Yonkers | | $23.00 | | $0.00 |
| | 19 | Yonkers | | $25.00 | | $0.00 |
| | 15 | Yonkers | | $25.00 | | $0.00 |
| | 16 | Yonkers | | $25.00 | | $0.00 |
| | 17 | Yonkers | | $23.00 | | $0.00 |

**NORTH STAR STRATEGY**
**1862 SECOND AVE, NEW YORK, NY**

**WEEK ENDING 5/14/19**

| Name | # | Location | Hours | Rate | Total |
|---|---|---|---|---|---|
| | 17 | Yonkers | 16.0 | $23.00 | $368.00 |
| JESUS SIERRA | 18 | Yonkers | 16.0 | $37.00 | $592.00 |
| | 18 | Yonkers | | $20.00 | $0.00 |
| JUAN SIERRA | 19 | Yonkers | 16.0 | $37.00 | $592.00 |
| | 20 | Yonkers | | $23.00 | $0.00 |
| | | Yonkers | 16.0 | $25.00 | $400.00 |
| | 21 | Yonkers | | $25.00 | $0.00 |
| | 22 | Yonkers | | $42.00 | $0.00 |
| | 23 | Yonkers | | $23.00 | $0.00 |
| | 24 | | | $37.00 | $0.00 |
| | 25 | Yonkers | | $25.00 | $0.00 |
| | 26 | Yonkers | | $25.00 | $0.00 |
| | 26 | Yonkers | | $20.00 | $0.00 |
| | 28 | Yonkers | | $40.00 | $0.00 |
| | 29 | Yonkers | | $35.00 | $0.00 |
| | 30 | | | $33.00 | $0.00 |
| | 31 | Yonkers | | $37.00 | $0.00 |
| | 32 | Yonkers | | $35.00 | $0.00 |
| | 33 | | | $33.00 | $0.00 |
| | 34 | | | **$23.00** | **$0.00** |
| | 35 | | | $23.00 | $0.00 |
| | 35 | | | $23.00 | $0.00 |
| | 36 | Yonkers | | $25.00 | $0.00 |
| | 37 | | | $40.00 | $0.00 |
| | 38 | | | $38.00 | $0.00 |
| | 39 | Yonkers | | $40.00 | $0.00 |
| | 40 | Yonkers | | $30.00 | $0.00 |
| | 41 | Yonkers | | $25.00 | $0.00 |
| | 42 | Yonkers | 16.0 | $23.00 | $368.00 |
| | | Yonkers | 16.0 | $25.00 | $400.00 |
| RAMON ROSALES (mason) | 43 | Yonkers | | $40.00 | $0.00 |
| | 44 | | | $35.00 | $0.00 |
| | 44 | | 16.0 | $25.00 | $400.00 |
| | 44 | | | $23.00 | $0.00 |
| | 45 | Yonkers | | $27.00 | $0.00 |
| | 46 | Yonkers | | $25.00 | $0.00 |
| | 46 | Yonkers | 16.0 | $20.00 | $320.00 |
| SEGUNDO ALULEMA | 46 | Yonkers | 16.0 | $37.00 | $592.00 |
| SEGUNDO NICOLAS SIGUERCIO | 47 | Yonkers | | $40.00 | $0.00 |
| | 47 | Yonkers | | $35.00 | $0.00 |
| | 49 | Yonkers | | $20.00 | $0.00 |
| | 48 | Yonkers | | Salary | $1,485.00 |
| | 49 | Yonkers | | $40.00 | $0.00 |
| | 50 | Yonkers | | $25.00 | $0.00 |
| | 51 | Yonkers | | $25.00 | $0.00 |
| | 52 | | | **$23.00** | **$0.00** |

**NORTH STAR STRATEGY**
**1862 SECOND AVE, NEW YORK, NY**

**WEEK ENDING 5/14/19**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 53 | Yonkers | | | | $38.00 | $0.00 |
| | 53 | Yonkers | | | | $35.00 | $0.00 |
| | 53 | Yonkers | | | | $20.00 | $0.00 |
| YONKERS TOTAL | | | | | | | $6,957.00 |
| GRAND TOTAL | | | | | | | $35,198.00 |

plus

| BROOKLYN 540 FULTON | | Project | | Hours | Rate | Pay |
|---|---|---|---|---|---|---|
| | | | | 80.0 | $45.00 | $3,600.00 |
| | | | | 56.0 | $25.00 | $1,400.00 |
| | | | | 32.0 | $25.00 | $800.00 |
| | | | | 32.0 | $25.00 | $800.00 |
| | | | | 31.5 | $25.00 | $787.50 |
| | | | | 16.0 | $40.00 | $640.00 |
| | | | | 31.5 | $20.00 | $630.00 |
| | | | | 32.0 | $20.00 | $640.00 |
| | | | | 15.5 | $20.00 | $310.00 |
| BROOKLYN TOTAL | | | | | | $9,607.50 |
| AMOUNT TOTAL: | | | | | | $44,763.50 |

**NORTH STAR STRATEGY**　　**WEEK ENDING 5/21/19**
**1862 SECOND AVE, NEW YORK, NY.**

| Employee Name | | Project | Hours | Rate | Pay |
|---|---|---|---|---|---|
| | 1 | Garvies | 40.0 | $38.00 | $1,520.00 |
| | 2 | Garvies | 40.0 | $35.00 | $1,400.00 |
| | 3 | Garvies | 40.0 | $35.00 | $1,400.00 |
| | 3 | Garvies | 0.0 | $23.00 | $0.00 |
| | 4 | Garvies | 49.0 | $35.00 | $1,715.00 |
| | 5 | Garvies | 0.0 | $35.00 | $0.00 |
| | 6 | Garvies | 32.0 | $23.00 | $736.00 |
| | 7 | Garvies | 40.0 | $23.00 | $920.00 |
| | 8 | Garvies | 40.0 | $35.00 | $1,400.00 |
| | 8 | Garvies | 40.0 | $35.00 | $1,400.00 |
| | 8 | Garvies | 40.0 | $35.00 | $1,400.00 |
| | 9 | Garvies | 32.0 | $40.00 | $1,280.00 |
| | 21 | Garvies | 0.0 | $35.00 | $0.00 |
| | 21 | Garvies | 40.0 | $30.00 | $1,200.00 |
| | 10 | Garvies | 32.0 | $30.00 | $960.00 |
| | 11 | Garvies | 0.0 | $35.00 | $0.00 |
| | 11 | Garvies | 49.0 | $33.00 | $1,617.00 |
| | 14 | Garvies | 32.0 | $30.00 | $960.00 |
| | 12 | Garvies | 0.0 | $23.00 | $0.00 |
| | 13 | Garvies | 0.0 | $35.00 | $0.00 |
| | 13 | Garvies | 57.0 | $35.00 | $1,995.00 |
| | 13 | Garvies | 40.0 | $23.00 | $920.00 |
| | 13 | Garvies | 40.0 | $35.00 | $1,400.00 |
| | 13 | Garvies | 0.0 | $35.00 | $0.00 |
| | 13 | Garvies | 49.0 | $30.00 | $1,470.00 |
| | 13 | Garvies | 40.0 | $35.00 | $1,400.00 |
| | 14 | Garvies | 0.0 | $35.00 | $0.00 |
| | 14 | Garvies | 40.0 | $23.00 | $920.00 |
| | 15 | Garvies | 40.0 | $23.00 | $920.00 |
| | 16 | Garvies | 0.0 | $38.00 | $0.00 |
| | 16 | Garvies | 49.0 | $23.00 | $1,127.00 |
| | 17 | Garvies | 40.0 | $35.00 | $1,400.00 |
| | 18 | Garvies | 0.0 | $37.00 | $0.00 |
| | 19 | Garvies | 40.0 | $23.00 | $920.00 |
| | 19 | Garvies | 0.0 | $35.00 | $0.00 |
| | 20 | Garvies | 40.0 | $38.00 | $1,520.00 |
| | 21 | Garvies | 24.0 | $33.00 | $792.00 |
| | 22 | Garvies | 40.0 | $30.00 | $1,200.00 |
| | 23 | Garvies | 0.0 | $35.00 | $0.00 |
| | 23 | Garvies | 40.0 | $35.00 | $1,400.00 |
| | 24 | Garvies | 48.0 | $35.00 | $1,680.00 |
| | 25 | Garvies | 40.0 | $38.00 | $1,520.00 |
| | 26 | Garvies | 40.0 | $23.00 | $920.00 |
| | 27 | Garvies | 40.0 | $30.00 | $1,200.00 |
| | 28 | Garvies | 0.0 | $40.00 | $0.00 |
| | 29 | Garvies | 40.0 | $23.00 | $920.00 |

**NORTH STAR STRATEGY**  **WEEK ENDING 5/21/19**
**1862 SECOND AVE, NEW YORK, NY**

| | | | Hours | | Rate | | Pay |
|---|---|---|---|---|---|---|---|
| | 30 | Garvies | | 40.0 | | $23.00 | | $920.00 |
| | 31 | Garvies | | 0.0 | | $40.00 | | $0.00 |
| | 31 | Garvies | | 40.0 | | $30.00 | | $1,200.00 |
| | 32 | Garvies | | 40.0 | | $35.00 | | $1,400.00 |
| | 33 | Garvies | | 32.0 | | $30.00 | | $960.00 |
| | 34 | Garvies | | 0.0 | | $38.00 | | $0.00 |
| | 35 | Garvies | | 40.0 | | $30.00 | | $1,200.00 |
| | 36 | Garvies | | 0.0 | | $35.00 | | $0.00 |
| | 36 | Garvies | | 32.0 | | $23.00 | | $736.00 |
| | 36 | Garvies | | 0.0 | | $25.00 | | $0.00 |
| | 36 | Garvies | | 40.0 | | $23.00 | | $920.00 |
| | 38 | Garvies | | 40.0 | | $35.00 | | $1,400.00 |
| | 39 | Garvies | | 40.0 | | $38.00 | | $1,520.00 |
| | 54 | Garvies | | 0.0 | | $35.00 | | $0.00 |
| | 41 | Garvies | | 0.0 | | $40.00 | | $0.00 |
| | 41 | Garvies | | 0.0 | | $40.00 | | $0.00 |
| **GARVIES TOTAL** | | | | | | | | **$51,788.00** |

| YONKERS | | | Project | | Hours | | Rate | | Pay |
|---|---|---|---|---|---|---|---|---|---|
| | | 1 | Yonkers | | 32.0 | | $25.00 | | $800.00 |
| | | 1 | Yonkers | | 0.0 | | $20.00 | | $0.00 |
| | | 2 | Yonkers | | 0.0 | | $23.00 | | $0.00 |
| | | 3 | Yonkers | | 0.0 | | $40.00 | | $0.00 |
| | | 4 | Yonkers | | 0.0 | | $25.00 | | $0.00 |
| BRAHLIO CASHABAHBA | | 5 | Yonkers | | 16.0 | | $35.00 | | $560.00 |
| BYRON BARRERA | | 6 | Yonkers | | 0.0 | | $40.00 | | $0.00 |
| | | 7 | | | 0.0 | | $35.00 | | $0.00 |
| | | 7 | | | 16.0 | | $20.00 | | $320.00 |
| CARLOS SIERRA | | 8 | Yonkers | | 40.0 | | $32.00 | | $1,280.00 |
| | | 9 | Yonkers | | 0.0 | | $23.00 | | $0.00 |
| | | 10 | Yonkers | | 0.0 | | $33.00 | | $0.00 |
| | | 11 | YONKERS | | 0.0 | | $23.00 | | $0.00 |
| | | 12 | Yonkers | | 0.0 | | $23.00 | | $0.00 |
| | | 13 | | | 0.0 | | $35.00 | | $0.00 |
| | | 13 | | | 40.0 | | $38.00 | | $1,520.00 |
| | | 13 | | | 0.0 | | $20.00 | | $0.00 |
| | | 14 | Yonkers | | 0.0 | | $35.00 | | $0.00 |
| | | 14 | Yonkers | | 0.0 | | $35.00 | | $0.00 |
| | | 14 | Yonkers | | 0.0 | | $20.00 | | $0.00 |
| | | 14 | Yonkers | | 0.0 | | $20.00 | | $0.00 |
| | | 14 | Yonkers | | 0.0 | | $23.00 | | $0.00 |
| | | 19 | Yonkers | | 0.0 | | $25.00 | | $0.00 |
| | | 15 | Yonkers | | 32.0 | | $25.00 | | $800.00 |
| | | 16 | Yonkers | | 0.0 | | $25.00 | | $0.00 |
| | | 17 | Yonkers | | 0.0 | | $23.00 | | $0.00 |
| | | 17 | Yonkers | | 40.0 | | $23.00 | | $920.00 |

**NORTH STAR STRATEGY**   **WEEK ENDING 5/21/19**
**1862 SECOND AVE, NEW YORK, NY**

| | | | | | |
|---|---|---|---|---|---|
| JESUS SIERRA | 18 | Yonkers | 40.0 | $37.00 | $1,480.00 |
| | 18 | Yonkers | 0.0 | $20.00 | $0.00 |
| JUAN SIERRA | 19 | Yonkers | 40.0 | $37.00 | $1,480.00 |
| | 20 | Yonkers | 0.0 | $23.00 | $0.00 |
| | | Yonkers | 0.0 | | $0.00 |
| | 21 | Yonkers | 0.0 | $25.00 | $0.00 |
| | 22 | Yonkers | 0.0 | $42.00 | $0.00 |
| | 23 | Yonkers | 0.0 | $23.00 | $0.00 |
| | 24 | | 0.0 | $37.00 | $0.00 |
| | 24 | | 8.0 | $40.00 | $320.00 |
| | 24 | | 40.0 | $25.00 | $1,000.00 |
| | 25 | Yonkers | 0.0 | $25.00 | $0.00 |
| | 26 | Yonkers | 0.0 | $25.00 | $0.00 |
| | 26 | Yonkers | 0.0 | $20.00 | $0.00 |
| | 28 | Yonkers | 8.0 | $40.00 | $320.00 |
| | 29 | Yonkers | 40.0 | $35.00 | $1,400.00 |
| | 30 | | 0.0 | $33.00 | $0.00 |
| | 31 | Yonkers | 0.0 | $37.00 | $0.00 |
| | 32 | Yonkers | 0.0 | $35.00 | $0.00 |
| | 33 | | 0.0 | $33.00 | $0.00 |
| | 34 | | 0.0 | $23.00 | $0.00 |
| | 35 | | 0.0 | $23.00 | $0.00 |
| | 35 | | 0.0 | $23.00 | $0.00 |
| | 36 | Yonkers | 0.0 | $25.00 | $0.00 |
| | 37 | | 0.0 | $40.00 | $0.00 |
| | 38 | | 0.0 | $38.00 | $0.00 |
| | 39 | Yonkers | 0.0 | $40.00 | $0.00 |
| | 40 | Yonkers | 0.0 | $30.00 | $0.00 |
| | 41 | Yonkers | 0.0 | $25.00 | $0.00 |
| | 41 | Yonkers | 40.0 | $25.00 | $1,000.00 |
| | 42 | Yonkers | 0.0 | $25.00 | $0.00 |
| RAMON ROSALES (mason) | 43 | Yonkers | 8.0 | $40.00 | $320.00 |
| | 43 | Yonkers | 40.0 | $23.00 | $920.00 |
| RAUL CHAVEZ | 43 | Yonkers | 8.0 | $33.00 | $264.00 |
| | 44 | | 0.0 | $35.00 | $0.00 |
| | 44 | | 32.0 | $25.00 | $800.00 |
| | 44 | | 0.0 | $23.00 | $0.00 |
| | 45 | Yonkers | 0.0 | $27.00 | $0.00 |
| | 46 | Yonkers | 0.0 | $25.00 | $0.00 |
| | 46 | Yonkers | 40.0 | $20.00 | $800.00 |
| SEGUNDO ALULEMA | 46 | Yonkers | 40.0 | $37.00 | $1,480.00 |
| SEGUNDO NICOLAS SIGUERCIO | 47 | Yonkers | 0.0 | $40.00 | $0.00 |
| | 47 | Yonkers | 0.0 | $35.00 | $0.00 |
| | 49 | Yonkers | 0.0 | $20.00 | $0.00 |
| | 48 | Yonkers | 0.0 | Salary | $1,485.00 |
| | 50 | Yonkers | 24.0 | $20.00 | $480.00 |

**NORTH STAR STRATEGY**     **WEEK ENDING 5/21/19**
**1862 SECOND AVE, NEW YORK, NY**

| | | | | | |
|---|---|---|---|---|---|
| | 49 | Yonkers | 0.0 | $40.00 | $0.00 |
| | 50 | Yonkers | 0.0 | $25.00 | $0.00 |
| | 51 | Yonkers | 0.0 | $25.00 | $0.00 |
| | 52 | | 0.0 | **$23.00** | **$0.00** |
| | 53 | Yonkers | 0.0 | $38.00 | $0.00 |
| | 53 | Yonkers | 0.0 | $35.00 | $0.00 |
| | 53 | Yonkers | 0.0 | $20.00 | $0.00 |
| YONKERS TOTAL | | | | | $19,749.00 |
| GRAND TOTAL | | | | | |

plus

| BROOKLYN 540 FULTON | Project | Hours | Rate | Pay |
|---|---|---|---|---|
| | 540 FULTON | 40.0 | $45.00 | $1,800.00 |
| | 540 FULTON | 40.0 | $25.00 | $1,000.00 |
| | 540 FULTON | 32.0 | $25.00 | $800.00 |
| | 540 FULTON | 32.0 | $25.00 | $800.00 |
| | 540 FULTON | 32.0 | $20.00 | $640.00 |
| | 540 FULTON | 16.0 | $45.00 | $720.00 |
| | 540 FULTON | 32.0 | $20.00 | $640.00 |
| | 540 FULTON | 8.0 | $20.00 | $160.00 |
| | 540 FULTON | 32.0 | $20.00 | $640.00 |
| | 540 FULTON | 16.0 | $23.00 | $368.00 |
| | 540 FULTON | 40.0 | $35.00 | $1,400.00 |
| | 540 FULTON | 40.0 | $35.00 | $1,400.00 |
| | 540 FULTON | 40.0 | $35.00 | $1,400.00 |
| | 540 FULTON | 32.0 | $35.00 | $1,120.00 |
| | 540 FULTON | 40.0 | $40.00 | $1,600.00 |
| | 540 FULTON | 16.0 | $37.00 | $592.00 |
| | 540 FULTON | 16.0 | $30.00 | $480.00 |
| | 540 FULTON | 16.0 | $40.00 | $640.00 |
| | 540 FULTON | 16.0 | $30.00 | $480.00 |
| | 540 FULTON | 8.0 | $35.00 | $280.00 |
| | 540 FULTON | 8.0 | $35.00 | $280.00 |
| | 540 FULTON | 32.0 | $30.00 | $960.00 |
| | 540 FULTON | 16.0 | $20.00 | $320.00 |
| | 540 FULTON | 8.0 | $35.00 | $280.00 |
| | 540 FULTON | 8.0 | $35.00 | $280.00 |
| | 540 FULTON | 8.0 | $35.00 | $280.00 |
| | | | TOTAL | $19,360.00 |

| 2121 31ST ASTORIA | Project | Hours | Rate | Pay |
|---|---|---|---|---|
| | ASTORIA | 17.0 | $ 23.00 | $391.00 |
| | ASTORIA | 9.0 | $ 33.00 | $297.00 |
| | ASTORIA | 34.0 | $ 27.00 | $918.00 |
| | ASTORIA | 9.0 | $ 37.00 | $333.00 |
| | ASTORIA | 40.0 | $ 23.00 | $920.00 |
| | ASTORIA | 9.0 | $ 33.00 | $297.00 |

| NORTH STAR STRATEGY<br>1862 SECOND AVE, NEW YORK, NY | | WEEK ENDING 5/28/19 | | |
|---|---|---|---|---|
| **Employee Name** | **Project** | **Hours** | **Rate** | **Pay** |
| 1 | Garvies | 16.0 | $38.00 | $608.00 |
| 2 | Garvies | 16.0 | $35.00 | $560.00 |
| 3 | Garvies | 16.0 | $35.00 | $560.00 |
| 3 | Garvies | 0.0 | $23.00 | $0.00 |
| 4 | Garvies | 32.0 | $35.00 | $1,120.00 |
| 5 | Garvies | 0.0 | $35.00 | $0.00 |
| 6 | Garvies | 16.0 | $23.00 | $368.00 |
| 7 | Garvies | 16.0 | $23.00 | $368.00 |
| 8 | Garvies | 16.0 | $35.00 | $560.00 |
| 8 | Garvies | 16.0 | $35.00 | $560.00 |
| 8 | Garvies | 16.0 | $35.00 | $560.00 |
| 9 | Garvies | 32.0 | $40.00 | $1,280.00 |
| # | Garvies | 0.0 | $35.00 | $0.00 |
| # | Garvies | 16.0 | $30.00 | $480.00 |
| # | Garvies | 16.0 | $30.00 | $480.00 |
| # | Garvies | 0.0 | $35.00 | $0.00 |
| # | Garvies | 32.0 | $33.00 | $1,056.00 |
| # | Garvies | 16.0 | $30.00 | $480.00 |
| # | Garvies | 16.0 | $33.00 | $528.00 |
| # | Garvies | 0.0 | $35.00 | $0.00 |
| # | Garvies | 40.0 | $35.00 | $1,400.00 |
| # | Garvies | 16.0 | $23.00 | $368.00 |
| # | Garvies | 16.0 | $35.00 | $560.00 |
| # | Garvies | 0.0 | $35.00 | $0.00 |
| # | Garvies | 0.0 | $30.00 | $0.00 |
| # | Garvies | 16.0 | $35.00 | $560.00 |
| # | Garvies | 0.0 | $35.00 | $0.00 |
| # | Garvies | 16.0 | $23.00 | $368.00 |
| # | Garvies | 16.0 | $23.00 | $368.00 |
| # | Garvies | 0.0 | $38.00 | $0.00 |
| # | Garvies | 24.0 | $23.00 | $552.00 |
| # | Garvies | 16.0 | $35.00 | $560.00 |
| # | Garvies | 0.0 | $37.00 | $0.00 |
| # | Garvies | 16.0 | $25.00 | $400.00 |
| # | Garvies | 0.0 | $35.00 | $0.00 |
| # | Garvies | 16.0 | $38.00 | $608.00 |
| # | Garvies | 0.0 | $33.00 | $0.00 |
| # | Garvies | 16.0 | $30.00 | $480.00 |
| # | Garvies | 0.0 | $35.00 | $0.00 |
| # | Garvies | 16.0 | $35.00 | $560.00 |
| # | Garvies | 16.0 | $35.00 | $560.00 |
| # | Garvies | 16.0 | $38.00 | $608.00 |
| # | Garvies | 16.0 | $23.00 | $368.00 |
| # | Garvies | 16.0 | $30.00 | $480.00 |
| # | Garvies | 0.0 | $40.00 | $0.00 |
| # | Garvies | 8.0 | $23.00 | $184.00 |
| # | Garvies | 16.0 | $23.00 | $368.00 |

| | # | Project | Hours | Rate | | Pay |
|---|---|---|---|---|---|---|
| | # | Garvies | 0.0 | $40.00 | | $0.00 |
| | # | Garvies | 16.0 | $30.00 | | $480.00 |
| | # | Garvies | 16.0 | $35.00 | | $560.00 |
| | # | Garvies | 0.0 | $30.00 | | $0.00 |
| | # | Garvies | 16.0 | $38.00 | | $608.00 |
| | # | Garvies | 0.0 | $30.00 | | $0.00 |
| | # | Garvies | 0.0 | $35.00 | | $0.00 |
| | # | Garvies | 8.0 | $23.00 | | $184.00 |
| | # | Garvies | 0.0 | $25.00 | | $0.00 |
| | # | Garvies | 16.0 | $23.00 | | $368.00 |
| | # | Garvies | 16.0 | $35.00 | | $560.00 |
| | # | Garvies | 16.0 | $38.00 | | $608.00 |
| | # | Garvies | 0.0 | $35.00 | | $0.00 |
| | # | Garvies | 0.0 | $40.00 | | $0.00 |
| | # | Garvies | 0.0 | $40.00 | | $0.00 |
| GARVIES TOTAL | | | | | | $22,288.00 |

| YONKERS | | Project | Hours | Rate | | Pay |
|---|---|---|---|---|---|---|
| | 1 | Yonkers | 32.0 | $25.00 | | $800.00 |
| ALEJANDRO ZAPATA | 1 | Yonkers | 32.0 | $30.00 | | $960.00 |
| | 2 | Yonkers | | $23.00 | | $0.00 |
| | 3 | Yonkers | | $40.00 | | $0.00 |
| | 4 | Yonkers | | $25.00 | | $0.00 |
| BRAHLIO CASHABAHBA | 5 | Yonkers | 32.0 | $35.00 | | $1,120.00 |
| BYRON BARRERA | 6 | Yonkers | | $40.00 | | $0.00 |
| | 7 | | | $35.00 | | $0.00 |
| | 7 | | | $20.00 | | $0.00 |
| CARLOS SIERRA | 8 | Yonkers | 32.0 | $32.00 | | $1,024.00 |
| | 9 | Yonkers | | $23.00 | | $0.00 |
| | 10 | Yonkers | | $33.00 | | $0.00 |
| | 11 | YONKERS | | $23.00 | | $0.00 |
| | 12 | Yonkers | | $23.00 | | $0.00 |
| | 13 | | | $35.00 | | $0.00 |
| | 13 | | 32.0 | $38.00 | | $1,216.00 |
| | 13 | | | $20.00 | | $0.00 |
| | 14 | Yonkers | 16.0 | $23.00 | | $368.00 |
| | 14 | Yonkers | 16.0 | $23.00 | | $368.00 |
| | 14 | Yonkers | 24.0 | $25.00 | | $600.00 |
| | 14 | Yonkers | | $20.00 | | $0.00 |
| | 14 | Yonkers | | $23.00 | | $0.00 |
| | 19 | Yonkers | | $25.00 | | $0.00 |
| | 15 | Yonkers | 24.0 | $25.00 | | $600.00 |
| | 16 | Yonkers | | $25.00 | | $0.00 |
| | 17 | Yonkers | | $23.00 | | $0.00 |
| | 17 | Yonkers | 32.0 | $23.00 | | $736.00 |
| JESUS SIERRA | 18 | Yonkers | 32.0 | $37.00 | | $1,184.00 |
| | 18 | Yonkers | | $20.00 | | $0.00 |
| JUAN SIERRA | 19 | Yonkers | 32.0 | $37.00 | | $1,184.00 |
| | 20 | Yonkers | | $23.00 | | $0.00 |
| | | Yonkers | | | | $0.00 |

| Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 21 | Yonkers | | | | $25.00 | | $0.00 |
| | 22 | Yonkers | | | | $42.00 | | $0.00 |
| | 23 | Yonkers | | | | $23.00 | | $0.00 |
| | 24 | | | | | $37.00 | | $0.00 |
| | 24 | | | 32.0 | | $40.00 | | $1,280.00 |
| | 24 | | | | | $25.00 | | $0.00 |
| | 25 | Yonkers | | | | $25.00 | | $0.00 |
| | 26 | Yonkers | | | | $25.00 | | $0.00 |
| | 26 | Yonkers | | | | $20.00 | | $0.00 |
| | 28 | Yonkers | | 32.0 | | $40.00 | | $1,280.00 |
| | 29 | Yonkers | | 29.0 | | $35.00 | | $1,015.00 |
| | 30 | | | | | $33.00 | | $0.00 |
| | 31 | Yonkers | | 16.0 | | $23.00 | | $368.00 |
| | 32 | Yonkers | | | | $35.00 | | $0.00 |
| | 33 | | | | | $33.00 | | $0.00 |
| | **34** | | | | | **$23.00** | | **$0.00** |
| | 35 | | | | | $23.00 | | $0.00 |
| | 35 | | | | | $23.00 | | $0.00 |
| | 36 | Yonkers | | | | $25.00 | | $0.00 |
| | 37 | | | | | $40.00 | | $0.00 |
| | 38 | | | | | $38.00 | | $0.00 |
| | 39 | Yonkers | | | | $40.00 | | $0.00 |
| | 40 | Yonkers | | | | $30.00 | | $0.00 |
| | 41 | Yonkers | | | | $25.00 | | $0.00 |
| | 41 | Yonkers | | 20.5 | | $25.00 | | $512.50 |
| | 42 | Yonkers | | 16.0 | | $25.00 | | $400.00 |
| *RAMON ROSALES* (mason) | 43 | Yonkers | | 32.0 | | $40.00 | | $1,280.00 |
| | 43 | Yonkers | | 32.0 | | $23.00 | | $736.00 |
| *RAUL CHAVEZ* | 43 | Yonkers | | 32.0 | | $33.00 | | $1,056.00 |
| | 44 | | | | | $35.00 | | $0.00 |
| | 44 | | | 32.0 | | $25.00 | | $800.00 |
| | 44 | | | | | $23.00 | | $0.00 |
| | 45 | Yonkers | | | | $27.00 | | $0.00 |
| | 46 | Yonkers | | | | $25.00 | | $0.00 |
| | 46 | Yonkers | | 32.0 | | $20.00 | | $640.00 |
| *SEGUNDO ALULEMA* | 46 | Yonkers | | 32.0 | | $37.00 | | $1,184.00 |
| *SEGUNDO NICOLAS SIGUERCIO* | 47 | Yonkers | | 24.0 | | $40.00 | | $960.00 |
| | 47 | Yonkers | | | | $35.00 | | $0.00 |
| | 49 | Yonkers | | | | $20.00 | | $0.00 |
| | 48 | Yonkers | | | | Salary | | $1,485.00 |
| | 50 | Yonkers | | | | $20.00 | | $0.00 |
| | 49 | Yonkers | | | | $40.00 | | $0.00 |
| | 50 | Yonkers | | | | $25.00 | | $0.00 |
| | 51 | Yonkers | | | | $25.00 | | $0.00 |
| | **52** | | | 16.0 | | **$23.00** | | **$368.00** |
| *WILDER RODRIGUEZ* | 53 | Yonkers | | 24.0 | | $35.00 | | $840.00 |
| | 53 | Yonkers | | | | $35.00 | | $0.00 |
| | 53 | Yonkers | | | | $20.00 | | $0.00 |
| **YONKERS TOTAL** | | | | | | | | $24,364.50 |
| **GRAND TOTAL** | | | | | | | | |

plus

| BROOLKLYN 540 FULTON | Project | Hours | | Rate | | Pay |
|---|---|---|---|---|---|---|
| | 540 FULTON | 32.0 | | $45.00 | | $1,440.00 |
| | 540 FULTON | 32.0 | | $25.00 | | $800.00 |
| | 540 FULTON | 32.0 | | $25.00 | | $800.00 |
| | 540 FULTON | 32.0 | | $25.00 | | $800.00 |
| | 540 FULTON | 32.0 | | $20.00 | | $640.00 |
| | 540 FULTON | 0.0 | | $45.00 | | $0.00 |
| | 540 FULTON | 32.0 | | $20.00 | | $640.00 |
| | 540 FULTON | 32.0 | | $20.00 | | $640.00 |
| | 540 FULTON | 32.0 | | $20.00 | | $640.00 |
| | 540 FULTON | 0.0 | | $23.00 | | $0.00 |
| | 540 FULTON | 33.0 | | $38.00 | | $1,254.00 |
| | 540 FULTON | 0.0 | | $35.00 | | $0.00 |
| | 540 FULTON | 33.0 | | $38.00 | | $1,254.00 |
| | 540 FULTON | 33.0 | | $35.00 | | $1,155.00 |
| | 540 FULTON | 0.0 | | $40.00 | | $0.00 |
| | 540 FULTON | 33.0 | | $37.00 | | $1,221.00 |
| | 540 FULTON | 0.0 | | $30.00 | | $0.00 |
| | 540 FULTON | 0.0 | | $40.00 | | $0.00 |
| | 540 FULTON | 0.0 | | $30.00 | | $0.00 |
| | 540 FULTON | 0.0 | | $35.00 | | $0.00 |
| | 540 FULTON | 33.0 | | $35.00 | | $1,155.00 |
| | 540 FULTON | 33.0 | | $30.00 | | $990.00 |
| | 540 FULTON | 33.0 | | $23.00 | | $759.00 |
| | 540 FULTON | 9.0 | | $23.00 | | $207.00 |
| | 540 FULTON | 0.0 | | $35.00 | | $0.00 |
| | 540 FULTON | 0.0 | | $35.00 | | $0.00 |
| | | | | | TOTAL | $14,395.00 |

| 2121 31ST ASTORIA | Project | Hours | | Rate | | Pay |
|---|---|---|---|---|---|---|
| | ASTORIA | 0.0 | | $ 23.00 | | $0.00 |
| | ASTORIA | 0.0 | | $ 33.00 | | $0.00 |
| | ASTORIA | 32.0 | | $ 37.00 | | $1,184.00 |
| | ASTORIA | 0.0 | | $ 37.00 | | $0.00 |
| | ASTORIA | 32.0 | | $ 20.00 | | $640.00 |
| | ASTORIA | 31.0 | | $ 23.00 | | $713.00 |
| | ASTORIA | 9.0 | | $ 33.00 | | $297.00 |
| | ASTORIA | 32.0 | | $ 45.00 | | $1,440.00 |
| | ASTORIA | 32.0 | | $ 25.00 | | $800.00 |
| | ASTORIA | 32.0 | | $ 35.00 | | $1,120.00 |
| | ASTORIA | 0.0 | | $ 40.00 | | $0.00 |
| | ASTORIA | 16.0 | | $ 30.00 | | $480.00 |
| | ASTORIA | 16.0 | | $ 30.00 | | $480.00 |
| | ASTORIA | 0.0 | | $ 30.00 | | $0.00 |
| | ASTORIA | 0.0 | | $ 30.00 | | $0.00 |
| | ASTORIA | 16.0 | | $ 30.00 | | $480.00 |
| | ASTORIA | 24.0 | | $ 30.00 | | $720.00 |
| | ASTORIA | 32.0 | | $ 30.00 | | $960.00 |
| | ASTORIA | 32.0 | | $ 20.00 | | $640.00 |
| | ASTORIA | 32.0 | | $ 20.00 | | $640.00 |

| | | | | |
|---|---|---|---|---|
| ASTORIA | | 23.0 | $ 20.00 | $460.00 |
| ASTORIA | | 23.0 | $ 20.00 | $460.00 |
| ASTORIA | | 23.0 | $ 20.00 | $460.00 |
| ASTORIA | | 32.0 | $ 30.00 | $960.00 |
| | | | TOTAL | $12,934.00 |

| 1010 NORTHEN BLVD | Project | Hours | Rate | Pay |
|---|---|---|---|---|
| | 1010 NB | 29.0 | $45.00 | $1,305.00 |
| | 1010 NB | 29.0 | $35.00 | $1,015.00 |
| | 1010 NB | 24.0 | $30.00 | $720.00 |
| | 1010 NB | 24.0 | $30.00 | $720.00 |
| | 1010 NB | 24.0 | $30.00 | $720.00 |
| | 1010 NB | 24.0 | $30.00 | $720.00 |
| | 1010 NB | 24.0 | $30.00 | $720.00 |
| | | | TOTAL | $5,920.00 |

TOTAL     $74,701.50

**NORTH STAR STRATEGY**
1862 SECOND AVE, NEW YORK, NY

WEEK ENDING June 5-11, 2019

| Employee Name | | Project | Hours | Rate | Pay |
|---|---|---|---|---|---|
| | 1 | Garvies | 24.0 | $38.00 | $912.00 |
| | 2 | Garvies | 24.0 | $35.00 | $840.00 |
| | 3 | Garvies | 32.0 | $35.00 | $1,120.00 |
| | 3 | Garvies | | $23.00 | $0.00 |
| | 4 | Garvies | 32.0 | $35.00 | $1,120.00 |
| | 5 | Garvies | | $35.00 | $0.00 |
| | 6 | Garvies | 32.0 | $23.00 | $736.00 |
| | 7 | Garvies | 24.0 | $23.00 | $552.00 |
| | 8 | Garvies | 32.0 | $35.00 | $1,120.00 |
| | 8 | Garvies | 32.0 | $35.00 | $1,120.00 |
| | 8 | Garvies | 32.0 | $35.00 | $1,120.00 |
| | 9 | Garvies | 48.0 | $40.00 | $1,920.00 |
| | # | Garvies | | $35.00 | $0.00 |
| | # | Garvies | | $30.00 | $0.00 |
| | # | Garvies | 32.0 | $30.00 | $960.00 |
| | # | Garvies | | $35.00 | $0.00 |
| | # | Garvies | 40.0 | $33.00 | $1,320.00 |
| | # | Garvies | 32.0 | $30.00 | $960.00 |
| | # | Garvies | 32.0 | $33.00 | $1,056.00 |
| | # | Garvies | | $35.00 | $0.00 |
| | # | Garvies | 16.0 | $35.00 | $560.00 |
| | # | Garvies | 32.0 | $23.00 | $736.00 |
| | # | Garvies | 32.0 | $35.00 | $1,120.00 |
| | # | Garvies | 32.0 | $23.00 | $736.00 |
| | # | Garvies | | $30.00 | $0.00 |
| | # | Garvies | 24.0 | $35.00 | $840.00 |
| | # | Garvies | 16.0 | $35.00 | $560.00 |
| | # | Garvies | 24.0 | $23.00 | $552.00 |
| | # | Garvies | 24.0 | $23.00 | $552.00 |
| | # | Garvies | | $38.00 | $0.00 |
| | # | Garvies | | $23.00 | $0.00 |
| | # | Garvies | 40.0 | $35.00 | $1,400.00 |
| | # | Garvies | | $37.00 | $0.00 |
| | # | Garvies | 32.0 | $25.00 | $800.00 |
| | # | Garvies | | $35.00 | $0.00 |
| | # | Garvies | 32.0 | $38.00 | $1,216.00 |
| | # | Garvies | 0.0 | $33.00 | $0.00 |
| | # | Garvies | 8.0 | $30.00 | $240.00 |
| | # | Garvies | | $35.00 | $0.00 |
| | # | Garvies | 24.0 | $35.00 | $840.00 |
| | # | Garvies | | $35.00 | $0.00 |
| | # | Garvies | | $38.00 | $0.00 |
| | # | Garvies | 32.0 | $23.00 | $736.00 |
| | # | Garvies | 32.0 | $30.00 | $960.00 |
| | # | Garvies | | $40.00 | $0.00 |
| | # | Garvies | | $23.00 | $0.00 |
| | # | Garvies | 32.0 | $23.00 | $736.00 |

| | # | Project | Hours | | | Rate | | Pay |
|---|---|---|---|---|---|---|---|---|
| | # | Garvies | | | | $40.00 | | $0.00 |
| | # | Garvies | 32.0 | | | $30.00 | | $960.00 |
| | # | Garvies | 32.0 | | | $35.00 | | $1,120.00 |
| | # | Garvies | 24.0 | | | $30.00 | | $720.00 |
| | # | Garvies | | | | $38.00 | | $0.00 |
| | # | Garvies | 48.0 | | | $30.00 | | $1,440.00 |
| | # | Garvies | | | | $35.00 | | $0.00 |
| | # | Garvies | 32.0 | | | $23.00 | | $736.00 |
| | # | Garvies | | | | $25.00 | | $0.00 |
| | # | Garvies | 24.0 | | | $23.00 | | $552.00 |
| | # | Garvies | 40.0 | | | $35.00 | | $1,400.00 |
| | # | Garvies | 32.0 | | | $38.00 | | $1,216.00 |
| | # | Garvies | | | | $35.00 | | $0.00 |
| | # | Garvies | | | | $40.00 | | $0.00 |
| | # | Garvies | | | | $18.00 | | $0.00 |
| **GARVIES TOTAL** | | | | | | | | **$35,584.00** |

| **YONKERS** | | **Project** | **Hours** | | | **Rate** | | **Pay** |
|---|---|---|---|---|---|---|---|---|
| | 1 | Yonkers | | | | $25.00 | | $0.00 |
| *ALEJANDRO ZAPATA* | 1 | Yonkers | | | | $30.00 | | $0.00 |
| | 2 | Yonkers | | | | $23.00 | | $0.00 |
| | 3 | Yonkers | | | | $40.00 | | $0.00 |
| | 4 | Yonkers | | | | $25.00 | | $0.00 |
| | | Yonkers | 51.0 | | | $23.00 | | $1,173.00 |
| | | Yonkers | 48.0 | | | $35.00 | | $1,680.00 |
| *ARTURO DEL RAZO* | | Yonkers | 51.0 | | | $23.00 | | $1,173.00 |
| *ALJENADRO ZAPATA* | | Yonkers | 33.0 | | | $23.00 | | $759.00 |
| *BRAHLIO CASHABAHBA* | 5 | Yonkers | 51.0 | | | $35.00 | | $1,785.00 |
| *BYRON BARRERA* | 6 | Yonkers | | | | $40.00 | | $0.00 |
| | 7 | | | | | $35.00 | | $0.00 |
| | 7 | | | | | $20.00 | | $0.00 |
| *CARLOS SIERRA* | 8 | Yonkers | | | | $32.00 | | $0.00 |
| | 9 | Yonkers | | | | $23.00 | | $0.00 |
| | 10 | Yonkers | | | | $33.00 | | $0.00 |
| | 11 | YONKERS | | | | $23.00 | | $0.00 |
| | 12 | Yonkers | | | | $23.00 | | $0.00 |
| | 13 | | | | | $35.00 | | $0.00 |
| | 13 | | | | | $38.00 | | $0.00 |
| *EDWIN CASHABAHBA* | 13 | Yonkers | 48.0 | | | $35.00 | | $1,680.00 |
| | 14 | Yonkers | 38.0 | | | $23.00 | | $874.00 |
| | 14 | Yonkers | | | | $23.00 | | $0.00 |
| | 14 | Yonkers | | | | $25.00 | | $0.00 |
| | 14 | Yonkers | | | | $20.00 | | $0.00 |
| | 14 | Yonkers | | | | $23.00 | | $0.00 |
| | 19 | Yonkers | | | | $25.00 | | $0.00 |
| | 15 | Yonkers | 22.0 | | | $25.00 | | $550.00 |
| | 16 | Yonkers | 27.0 | | | $35.00 | | $945.00 |
| | 17 | Yonkers | | | | $23.00 | | $0.00 |
| | 17 | Yonkers | | | | $23.00 | | $0.00 |
| *JESUS SIERRA* | 18 | Yonkers | 51.0 | | | $37.00 | | $1,887.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 18 | Yonkers | | 52.0 | | $25.00 | $1,300.00 |
| JUAN SIERRA | 19 | Yonkers | | 51.0 | | $37.00 | $1,887.00 |
| | 20 | Yonkers | | | | $23.00 | $0.00 |
| | | Yonkers | | 51.0 | | $35.00 | $1,785.00 |
| | 21 | Yonkers | | | | $25.00 | $0.00 |
| | 22 | Yonkers | | | | $42.00 | $0.00 |
| | 23 | Yonkers | | | | $23.00 | $0.00 |
| | 24 | | | | | $37.00 | $0.00 |
| | 24 | Yonkers | | 21.0 | | $40.00 | $840.00 |
| | 24 | | | | | $25.00 | $0.00 |
| | 25 | Yonkers | | | | $25.00 | $0.00 |
| | 26 | Yonkers | | | | $25.00 | $0.00 |
| | 26 | Yonkers | | | | $20.00 | $0.00 |
| | 28 | Yonkers | | 48.0 | | $40.00 | $1,920.00 |
| | 29 | Yonkers | | | | $35.00 | $0.00 |
| | 30 | | | | | $33.00 | $0.00 |
| | 31 | Yonkers | | | | $23.00 | $0.00 |
| | 32 | Yonkers | | | | $35.00 | $0.00 |
| | 33 | | | | | $33.00 | $0.00 |
| | 34 | | | | | $23.00 | $0.00 |
| | 35 | | | | | $23.00 | $0.00 |
| | 35 | | | | | $23.00 | $0.00 |
| | 36 | Yonkers | | | | $25.00 | $0.00 |
| | 37 | | | | | $40.00 | $0.00 |
| | 38 | | | | | $38.00 | $0.00 |
| | 39 | Yonkers | | | | $40.00 | $0.00 |
| | 40 | Yonkers | | | | $30.00 | $0.00 |
| | 41 | Yonkers | | | | $25.00 | $0.00 |
| | 41 | Yonkers | | | | $25.00 | $0.00 |
| | 42 | Yonkers | | | | $25.00 | $0.00 |
| RAMON ROSALES (mason) | 43 | Yonkers | | 48.0 | | $40.00 | $1,920.00 |
| | 43 | Yonkers | | 34.0 | | $23.00 | $782.00 |
| RAUL CHAVEZ | 43 | Yonkers | | 48.0 | | $33.00 | $1,584.00 |
| | 44 | | | | | $35.00 | $0.00 |
| | 44 | | | 22.0 | | $25.00 | $550.00 |
| | | Yonkers | | 51.0 | | $38.00 | $1,938.00 |
| | 44 | | | | | $23.00 | $0.00 |
| | 45 | Yonkers | | | | $27.00 | $0.00 |
| | 46 | Yonkers | | | | $25.00 | $0.00 |
| | 46 | Yonkers | | 48.0 | | $20.00 | $960.00 |
| SEGUNDO ALULEMA | 46 | Yonkers | | 48.0 | | $37.00 | $1,776.00 |
| SEGUNDO NICOLAS SIGUERCIO | 47 | Yonkers | | 48.0 | | $40.00 | $1,920.00 |
| | 47 | Yonkers | | | | $35.00 | $0.00 |
| | 49 | Yonkers | | | | $20.00 | $0.00 |
| | 48 | Yonkers | | | | Salary | $1,485.00 |
| | | Yonkers | | 16.0 | | $20.00 | $320.00 |
| | | | | 16.0 | | $20.00 | $320.00 |
| | 50 | Yonkers | | 27.0 | | $20.00 | $540.00 |
| | 49 | Yonkers | | | | $40.00 | $0.00 |
| | 50 | Yonkers | | | | $25.00 | $0.00 |

| | | | | | | Rate | | Pay |
|---|---|---|---|---|---|---|---|---|
| | 51 | Yonkers | | | | $25.00 | | $0.00 |
| | 52 | | | 51.0 | | **$23.00** | | **$1,173.00** |
| *WILDER RODRIGUEZ* | 53 | Yonkers | | 48.0 | | $35.00 | | $1,680.00 |
| | 53 | Yonkers | | | | $35.00 | | $0.00 |
| | 53 | Yonkers | | | | $20.00 | | $0.00 |
| **YONKERS TOTAL** | | | | | | | | **$37,186.00** |
| **GRAND TOTAL** | | | | | | | | |

plus

| BROOLKLYN 540 FULTON | Project | | | Rate | | Pay |
|---|---|---|---|---|---|---|
| | 540 FULTON | 44.0 | | $45.00 | | $1,980.00 |
| | 540 FULTON | 40.0 | | $20.00 | | $800.00 |
| | 540 FULTON | 40.0 | | $25.00 | | $1,000.00 |
| | 540 FULTON | 40.0 | | $25.00 | | $1,000.00 |
| | 540 FULTON | 40.0 | | $20.00 | | $800.00 |
| | 540 FULTON | | | $45.00 | | $0.00 |
| | 540 FULTON | 40.0 | | $20.00 | | $800.00 |
| | 540 FULTON | 40.0 | | $20.00 | | $800.00 |
| | 540 FULTON | 18.0 | | $23.00 | | $414.00 |
| | 540 FULTON | 18.0 | | $30.00 | | $540.00 |
| | 540 FULTON | 33.0 | | $38.00 | | $1,254.00 |
| | 540 FULTON | | | $35.00 | | $0.00 |
| | 540 FULTON | 42.0 | | $38.00 | | $1,596.00 |
| | 540 FULTON | 33.0 | | $35.00 | | $1,155.00 |
| | 540 FULTON | | | $40.00 | | $0.00 |
| | 540 FULTON | 42.0 | | $37.00 | | $1,554.00 |
| | 540 FULTON | | | $30.00 | | $0.00 |
| | 540 FULTON | | | $40.00 | | $0.00 |
| | 540 FULTON | | | $30.00 | | $0.00 |
| | 540 FULTON | | | $35.00 | | $0.00 |
| | 540 FULTON | 42.0 | | $35.00 | | $1,470.00 |
| | 540 FULTON | 42.0 | | $30.00 | | $1,260.00 |
| | 540 FULTON | 42.0 | | $23.00 | | $966.00 |
| | 540 FULTON | 42.0 | | $23.00 | | $966.00 |
| | 540 FULTON | | | $35.00 | | $0.00 |
| | 540 FULTON | | | $35.00 | | $0.00 |
| | | | | **TOTAL** | | **$18,355.00** |

| 2121 31ST ASTORIA | Project | Hours | | Rate | | Pay |
|---|---|---|---|---|---|---|
| | ASTORIA | 40.0 | | $ 37.00 | | $1,480.00 |
| | ASTORIA | | | $ 37.00 | | $0.00 |
| | ASTORIA | | | $ 37.00 | | $0.00 |
| | ASTORIA | | | $ 35.00 | | $0.00 |
| | ASTORIA | 41.0 | | $ 20.00 | | $820.00 |
| | ASTORIA | 41.0 | | $ 20.00 | | $820.00 |
| | ASTORIA | 40.0 | | $ 30.00 | | $1,200.00 |
| | ASTORIA | | | $ 33.00 | | $0.00 |
| | ASTORIA | 41.0 | | $ 40.00 | | $1,640.00 |
| | ASTORIA | 41.0 | | $ 25.00 | | $1,025.00 |
| | ASTORIA | 40.0 | | $ 35.00 | | $1,400.00 |
| | ASTORIA | 8.0 | | $ 23.00 | | $184.00 |
| | ASTORIA | 48.0 | | $ 30.00 | | $1,440.00 |

| | | Hours | Rate | | Pay |
|---|---|---|---|---|---|
| | ASTORIA | 40.0 | $ 30.00 | | $1,200.00 |
| | ASTORIA | | $ 30.00 | | $0.00 |
| | ASTORIA | | $ 30.00 | | $0.00 |
| | ASTORIA | 16.0 | $ 20.00 | | $320.00 |
| | ASTORIA | 40.0 | $ 30.00 | | $1,200.00 |
| | ASTORIA | 16.0 | $ 30.00 | | $480.00 |
| | ASTORIA | 40.0 | $ 30.00 | | $1,200.00 |
| | ASTORIA | 30.0 | $ 20.00 | | $600.00 |
| | ASTORIA | 16.0 | $ 20.00 | | $320.00 |
| | ASTORIA | 27.0 | $ 20.00 | | $540.00 |
| | ASTORIA | 41.0 | $ 20.00 | | $820.00 |
| | ASTORIA | | $ 20.00 | | $0.00 |
| | ASTORIA | | $ 20.00 | | $0.00 |
| | ASTORIA | | $ 20.00 | | $0.00 |
| | ASTORIA | | $ 30.00 | | $0.00 |
| | | | TOTAL | | $16,689.00 |

| 1010 NORTHEN BLVD | Project | Hours | Rate | | Pay |
|---|---|---|---|---|---|
| | 1010 NB | | $45.00 | | $0.00 |
| | 1010 NB | 46.0 | $35.00 | | $1,610.00 |
| | 1010 NB | 40.0 | $20.00 | | $800.00 |
| | 1010 NB | 40.0 | $20.00 | | $800.00 |
| | 1010 NB | 40.0 | $20.00 | | $800.00 |
| | 1010 NB | 40.0 | $20.00 | | $800.00 |
| | 1010 NB | 46.0 | $30.00 | | $1,380.00 |
| | | | TOTAL | | $6,190.00 |

| | | | | TOTAL | $114,004.00 |
|---|---|---|---|---|---|

**NORTH STAR STRATEGY**
**1862 SECOND AVE, NEW YORK, NY**

WEEK ENDING -June 19-25, 2019

| Employee Name | Project | | Hours | | Rate | | Pay |
|---|---|---|---|---|---|---|---|
| 1 | Garvies | | 8.0 | | $38.00 | | $304.00 |
| 2 | Garvies | | 16.0 | | $35.00 | | $560.00 |
| 3 | Garvies | | 39.0 | | $35.00 | | $1,365.00 |
| 3 | Garvies | | | | $23.00 | | $0.00 |
| 4 | Garvies | | 39.0 | | $35.00 | | $1,365.00 |
| 5 | Garvies | | | | $35.00 | | $0.00 |
| 6 | Garvies | | | | $23.00 | | $0.00 |
| 7 | Garvies | | 23.0 | | $23.00 | | $529.00 |
| 8 | Garvies | | 39.0 | | $35.00 | | $1,365.00 |
| 8 | Garvies | | | | $35.00 | | $0.00 |
| 8 | Garvies | | 16.0 | | $35.00 | | $560.00 |
| 9 | Garvies | | 31.0 | | $40.00 | | $1,240.00 |
| # | Garvies | | | | $35.00 | | $0.00 |
| # | Garvies | | | | $30.00 | | $0.00 |
| # | Garvies | | 16.0 | | $30.00 | | $480.00 |
| # | Garvies | | | | $23.00 | | $0.00 |
| # | Garvies | | 39.0 | | $33.00 | | $1,287.00 |
| # | Garvies | | 39.0 | | $30.00 | | $1,170.00 |
| # | Garvies | | | | $33.00 | | $0.00 |
| # | Garvies | | | | $35.00 | | $0.00 |
| # | Garvies | | | | $35.00 | | $0.00 |
| # | Garvies | | | | $23.00 | | $0.00 |
| # | Garvies | | | | $35.00 | | $0.00 |
| # | Garvies | | | | $23.00 | | $0.00 |
| # | Garvies | | | | $30.00 | | $0.00 |
| # | Garvies | | 40.0 | | $35.00 | | $1,400.00 |
| # | Garvies | | | | $35.00 | | $0.00 |
| # | Garvies | | | | $23.00 | | $0.00 |
| # | Garvies | | | | $23.00 | | $0.00 |
| # | Garvies | | | | $38.00 | | $0.00 |
| # | Garvies | | | | $23.00 | | $0.00 |
| # | Garvies | | | | $35.00 | | $0.00 |
| # | Garvies | | | | $37.00 | | $0.00 |
| # | Garvies | | | | $25.00 | | $0.00 |
| # | Garvies | | | | $35.00 | | $0.00 |
| # | Garvies | | | | $38.00 | | $0.00 |
| # | Garvies | | | | $33.00 | | $0.00 |
| # | Garvies | | | | $30.00 | | $0.00 |
| # | Garvies | | | | $35.00 | | $0.00 |
| # | Garvies | | | | $35.00 | | $0.00 |
| # | Garvies | | | | $35.00 | | $0.00 |
| # | Garvies | | | | $38.00 | | $0.00 |
| # | Garvies | | | | $23.00 | | $0.00 |
| # | Garvies | | | | $30.00 | | $0.00 |
| # | Garvies | | | | $40.00 | | $0.00 |
| # | Garvies | | | | $23.00 | | $0.00 |
| # | Garvies | | | | $23.00 | | $0.00 |
| # | Garvies | | | | $40.00 | | $0.00 |

| | # | Garvies | | | | $30.00 | | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | # | Garvies | | | | $35.00 | | $0.00 |
| | # | Garvies | | | | $30.00 | | $0.00 |
| | # | Garvies | | | | $38.00 | | $0.00 |
| | # | Garvies | | | | $30.00 | | $0.00 |
| | # | Garvies | | | | $35.00 | | $0.00 |
| | # | Garvies | | | | $23.00 | | $0.00 |
| | # | Garvies | | | | $25.00 | | $0.00 |
| | # | Garvies | | | | $23.00 | | $0.00 |
| | # | Garvies | | | | $35.00 | | $0.00 |
| | # | Garvies | | | | $38.00 | | $0.00 |
| | # | Garvies | | | | $38.00 | | $0.00 |
| | # | Garvies | | | | $40.00 | | $0.00 |
| | # | Garvies | | | | $18.00 | | $0.00 |
| GARVIES TOTAL | | | | | | | | $11,625.00 |

| YONKERS | | | Project | | | Rate | | Pay |
|---|---|---|---|---|---|---|---|---|
| | 1 | Yonkers | | | | $25.00 | | $0.00 |
| ALEJANDRO ZAPATA | 1 | Yonkers | | 40.0 | | $30.00 | | $1,200.00 |
| | 2 | Yonkers | | 16.0 | | $23.00 | | $368.00 |
| | 3 | Yonkers | | | | $40.00 | | $0.00 |
| | 4 | Yonkers | | | | $25.00 | | $0.00 |
| | | Yonkers | | 52.0 | | $23.00 | | $1,196.00 |
| | | Yonkers | | | | $35.00 | | $0.00 |
| ARTURO DEL RAZO | | Yonkers | | 40.0 | | $35.00 | | $1,400.00 |
| ALJENADRO ZAPATA | | Yonkers | | | | $23.00 | | $0.00 |
| BRAHLIO CASHABAHBA | 5 | Yonkers | | 40.0 | | $35.00 | | $1,400.00 |
| BYRON BARRERA | 6 | Yonkers | | | | $40.00 | | $0.00 |
| | 7 | | | | | $35.00 | | $0.00 |
| | 7 | | | | | $20.00 | | $0.00 |
| CARLOS SIERRA | 8 | Yonkers | | | | $32.00 | | $0.00 |
| | 9 | Yonkers | | | | $23.00 | | $0.00 |
| | 10 | Yonkers | | | | $33.00 | | $0.00 |
| | 11 | YONKERS | | | | $23.00 | | $0.00 |
| | 12 | Yonkers | | | | $23.00 | | $0.00 |
| | 13 | | | 16.0 | | $25.00 | | $400.00 |
| | 13 | | | | | $38.00 | | $0.00 |
| EDWIN CASHABAMBA | 13 | Yonkers | | | | $35.00 | | $0.00 |
| | 14 | Yonkers | | 40.0 | | $23.00 | | $920.00 |
| | 14 | Yonkers | | | | $23.00 | | $0.00 |
| | 14 | Yonkers | | | | $25.00 | | $0.00 |
| | 14 | Yonkers | | | | $20.00 | | $0.00 |
| | 14 | Yonkers | | | | $23.00 | | $0.00 |
| | 19 | Yonkers | | | | $25.00 | | $0.00 |
| | 15 | Yonkers | | | | $25.00 | | $0.00 |
| | 16 | Yonkers | | 16.0 | | $35.00 | | $560.00 |
| | 17 | Yonkers | | | | $23.00 | | $0.00 |
| | 17 | Yonkers | | | | $23.00 | | $0.00 |
| JESUS SIERRA | 18 | Yonkers | | 40.0 | | $37.00 | | $1,480.00 |
| | 18 | Yonkers | | 40.0 | | $25.00 | | $1,000.00 |
| JUAN SIERRA | 19 | Yonkers | | 40.0 | | $37.00 | | $1,480.00 |

| Name | No. | Location | Hours | Rate | Total |
|---|---|---|---|---|---|
| | | | 16.0 | $25.00 | $400.00 |
| | 20 | Yonkers | | $23.00 | $0.00 |
| | | Yonkers | 32.0 | $35.00 | $1,120.00 |
| | 21 | Yonkers | | $25.00 | $0.00 |
| | 22 | Yonkers | | $42.00 | $0.00 |
| | 23 | Yonkers | | $23.00 | $0.00 |
| | 24 | | | $37.00 | $0.00 |
| | 24 | Yonkers | | $40.00 | $0.00 |
| | 24 | | 40.0 | $23.00 | $920.00 |
| | 25 | Yonkers | | $25.00 | $0.00 |
| | 26 | Yonkers | 40.0 | $30.00 | $1,200.00 |
| | 26 | Yonkers | | $20.00 | $0.00 |
| | 28 | Yonkers | 40.0 | $40.00 | $1,600.00 |
| | 29 | Yonkers | | $35.00 | $0.00 |
| | 30 | | | $33.00 | $0.00 |
| | 31 | Yonkers | 32.0 | $23.00 | $736.00 |
| | 32 | Yonkers | | $35.00 | $0.00 |
| | 33 | | | $33.00 | $0.00 |
| | 34 | | | $23.00 | $0.00 |
| | 35 | | | $23.00 | $0.00 |
| | 35 | | | $23.00 | $0.00 |
| | 36 | Yonkers | | $25.00 | $0.00 |
| | 37 | | | $40.00 | $0.00 |
| | 38 | | | $38.00 | $0.00 |
| | 39 | Yonkers | | $40.00 | $0.00 |
| | 40 | Yonkers | | $30.00 | $0.00 |
| | 41 | Yonkers | | $25.00 | $0.00 |
| | | Yonkers | 40.0 | $20.00 | $800.00 |
| | 41 | Yonkers | | $25.00 | $0.00 |
| | 42 | Yonkers | | $25.00 | $0.00 |
| RAMON ROSALES (mason) | 43 | Yonkers | 40.0 | $40.00 | $1,600.00 |
| | 43 | Yonkers | 40.0 | $23.00 | $920.00 |
| RAUL CHAVEZ | 43 | Yonkers | 16.0 | $33.00 | $528.00 |
| | 44 | | | $35.00 | $0.00 |
| | 44 | | 32.0 | $25.00 | $800.00 |
| | | Yonkers | 40.0 | $38.00 | $1,520.00 |
| | 44 | | | $23.00 | $0.00 |
| | 45 | Yonkers | | $27.00 | $0.00 |
| | 46 | Yonkers | | $25.00 | $0.00 |
| | 46 | Yonkers | 32.0 | $20.00 | $640.00 |
| SEGUNDO ALULEMA | 46 | Yonkers | | $37.00 | $0.00 |
| SEGUNDO NICOLAS SIGUERCIO | 47 | Yonkers | | $40.00 | $0.00 |
| | 47 | Yonkers | | $35.00 | $0.00 |
| | 49 | Yonkers | | $40.00 | $0.00 |
| | 48 | Yonkers | | Salary | $1,485.00 |
| | | Yonkers | 40.0 | $20.00 | $800.00 |
| | | | 40.0 | $20.00 | $800.00 |
| | 50 | Yonkers | 8.0 | $20.00 | $160.00 |
| | 49 | Yonkers | | $40.00 | $0.00 |
| | 50 | Yonkers | | $25.00 | $0.00 |
| | 51 | Yonkers | | $25.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 52 | | | | $23.00 | $0.00 |
| *WILDER RODRIGUEZ* | 53 | Yonkers | | 32.0 | $35.00 | $1,120.00 |
| | 53 | Yonkers | | | $35.00 | $0.00 |
| | 53 | Yonkers | | | $20.00 | $0.00 |
| **YONKERS TOTAL** | | | | | | $0.00 |
| **GRAND TOTAL** | | | | | | $28,553.00 |

plus

| BROOLKLYN 540 FULTON | Project | | | Rate | | Pay |
|---|---|---|---|---|---|---|
| | 540 FULTON | | | $45.00 | | $0.00 |
| | 540 FULTON | | | $20.00 | | $0.00 |
| | 540 FULTON | | | $25.00 | | $0.00 |
| | 540 FULTON | | | $25.00 | | $0.00 |
| | 540 FULTON | | | $20.00 | | $0.00 |
| | 540 FULTON | | | $35.00 | | $0.00 |
| | 540 FULTON | | | $20.00 | | $0.00 |
| | 540 FULTON | | | $20.00 | | $0.00 |
| | 540 FULTON | | | $23.00 | | $0.00 |
| | 540 FULTON | | | $30.00 | | $0.00 |
| | 540 FULTON | | | $38.00 | | $0.00 |
| | 540 FULTON | | | $35.00 | | $0.00 |
| | 540 FULTON | | | $38.00 | | $0.00 |
| | 540 FULTON | | | $35.00 | | $0.00 |
| | 540 FULTON | | | $37.00 | | $0.00 |
| | 540 FULTON | | | $37.00 | | $0.00 |
| | 540 FULTON | | | $23.00 | | $0.00 |
| | 540 FULTON | | | $40.00 | | $0.00 |
| | 540 FULTON | | | $30.00 | | $0.00 |
| | 540 FULTON | | | $35.00 | | $0.00 |
| | 540 FULTON | | | $30.00 | | $0.00 |
| | 540 FULTON | | | $35.00 | | $0.00 |
| | 540 FULTON | | | $23.00 | | $0.00 |
| | 540 FULTON | | | $23.00 | | $0.00 |
| | 540 FULTON | | | $35.00 | | $0.00 |
| | 540 FULTON | | | $35.00 | | $0.00 |
| | | | | **TOTAL** | | $0.00 |

| 2121 31ST ASTORIA | Project | Hours | | Rate | | Pay |
|---|---|---|---|---|---|---|
| | ASTORIA | | | $ 37.00 | | $0.00 |
| | ASTORIA | | | $ 37.00 | | $0.00 |
| | ASTORIA | | | $ 37.00 | | $0.00 |
| | ASTORIA | | | $ 35.00 | | $0.00 |
| | ASTORIA | | | $ 20.00 | | $0.00 |
| | ASTORIA | | | $ 20.00 | | $0.00 |
| | ASTORIA | | | $ 30.00 | | $0.00 |
| | ASTORIA | | | $ 36.00 | | $0.00 |
| | ASTORIA | | | $ 40.00 | | $0.00 |
| | ASTORIA | | | $ 25.00 | | $0.00 |
| | ASTORIA | | | $ 35.00 | | $0.00 |
| | ASTORIA | | | $ 23.00 | | $0.00 |
| | ASTORIA | | | $ 23.00 | | $0.00 |
| | ASTORIA | | | $ 30.00 | | $0.00 |
| | ASTORIA | | | $ 25.00 | | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | ASTORIA | | | $ 30.00 | | $0.00 |
| | ASTORIA | | | $ 30.00 | | $0.00 |
| | ASTORIA | | | $ 23.00 | | $0.00 |
| | ASTORIA | | | $ 20.00 | | $0.00 |
| | ASTORIA | | | $ 30.00 | | $0.00 |
| | ASTORIA | | | $ 30.00 | | $0.00 |
| | ASTORIA | | | $ 30.00 | | $0.00 |
| | ASTORIA | | | $ 20.00 | | $0.00 |
| | ASTORIA | | | $ 20.00 | | $0.00 |
| | ASTORIA | | | $ 20.00 | | $0.00 |
| | ASTORIA | | | $ 20.00 | | $0.00 |
| | ASTORIA | | | $ 20.00 | | $0.00 |
| | ASTORIA | | | $ 20.00 | | $0.00 |
| | ASTORIA | | | $ 20.00 | | $0.00 |
| | ASTORIA | | | $ 30.00 | | $0.00 |
| | | | | TOTAL | | $0.00 |

| 1010 NORTHEN BLVD | Project | Hours | | Rate | | Pay |
|---|---|---|---|---|---|---|
| | 1010 NB | | | $45.00 | | $0.00 |
| | 1010 NB | 40.0 | | $35.00 | | $1,400.00 |
| | 1010 NB | | | $20.00 | | $0.00 |
| | 1010 NB | | | $20.00 | | $0.00 |
| | 1010 NB | | | $20.00 | | $0.00 |
| | 1010 NB | | | $20.00 | | $0.00 |
| | 1010 NB | 40.0 | | $30.00 | | $1,200.00 |
| | | | | TOTAL | | $2,600.00 |

|  | | |
|---|---|---|
| | TOTAL | $42,778.00 |

**NORTH STAR STRATEGY**
**1862 SECOND AVE, NEW YORK, NY**

WEEK ENDING June 19-25, 2019

| Employee Name | | Project | Hours | Rate | Pay |
|---|---|---|---|---|---|
| | 1 | Garvies | 8.0 | $38.00 | $304.00 |
| | 2 | Garvies | 16.0 | $35.00 | $560.00 |
| | 3 | Garvies | 39.0 | $35.00 | $1,365.00 |
| | 4 | Garvies | 39.0 | $35.00 | $1,365.00 |
| | 7 | Garvies | 23.0 | $23.00 | $529.00 |
| | 8 | Garvies | 39.0 | $35.00 | $1,365.00 |
| | 8 | Garvies | 31.0 | $35.00 | $1,085.00 |
| | 8 | Garvies | 16.0 | $35.00 | $560.00 |
| | 9 | Garvies | 40.0 | $40.00 | $1,600.00 |
| | # | Garvies | 16.0 | $30.00 | $480.00 |
| | # | Garvies | 39.0 | $33.00 | $1,287.00 |
| | # | Garvies | 22.0 | $30.00 | $660.00 |
| | # | Garvies | 16.0 | $35.00 | $560.00 |
| | # | Garvies | 32.0 | $23.00 | $736.00 |
| | # | Garvies | 39.0 | $35.00 | $1,365.00 |
| | # | Garvies | 31.0 | $23.00 | $713.00 |
| | # | Garvies | 39.0 | $30.00 | $1,170.00 |
| | # | Garvies | 24.0 | $35.00 | $840.00 |
| | # | Garvies | 14.0 | $23.00 | $322.00 |
| | # | Garvies | 23.0 | $23.00 | $529.00 |
| | # | Garvies | 31.0 | $35.00 | $1,085.00 |
| | # | Garvies | 39.0 | $25.00 | $975.00 |
| | # | Garvies | 8.0 | $35.00 | $280.00 |
| | # | Garvies | 24.0 | $35.00 | $840.00 |
| | # | Garvies | 39.0 | $38.00 | $1,482.00 |
| | # | Garvies | 14.0 | $23.00 | $322.00 |
| | # | Garvies | 31.0 | $30.00 | $930.00 |
| | # | Garvies | 23.0 | $23.00 | $529.00 |
| | # | Garvies | 8.0 | $30.00 | $240.00 |
| | # | Garvies | 31.0 | $35.00 | $1,085.00 |
| | # | Garvies | 14.0 | $30.00 | $420.00 |
| | # | Garvies | 14.0 | $30.00 | $420.00 |
| | # | Garvies | 23.0 | $23.00 | $529.00 |
| | # | Garvies | 31.0 | $35.00 | $1,085.00 |
| | # | Garvies | 31.0 | $38.00 | $1,178.00 |
| **GARVIES TOTAL** | | | | | **$28,795.00** |

| YONKERS | | Project | | Rate | Pay |
|---|---|---|---|---|---|
| **ALEJANDRO ZAPATA** | 1 | Yonkers | 38.0 | $30.00 | $1,140.00 |
| | | | 16.0 | $30.00 | $480.00 |
| | 2 | Yonkers | 0.0 | $23.00 | $0.00 |
| | | Yonkers | 49.0 | $23.00 | $1,127.00 |
| | | Yonkers | 0.0 | $35.00 | $0.00 |
| **ARTURO DEL RAZO** | | Yonkers | 37.0 | $35.00 | $1,295.00 |
| **BRAHLIO CASHABAHBA** | 5 | Yonkers | 38.0 | $35.00 | $1,330.00 |
| **CARLOS SIERRA** | | Yonkers | 40.0 | $37.00 | $1,480.00 |
| | 13 | | 16.0 | $25.00 | $400.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 14 | Yonkers | | 38.0 | $23.00 | | $874.00 |
| | 16 | Yonkers | | 16.0 | $35.00 | | $560.00 |
| JESUS SIERRA | 18 | Yonkers | | 40.0 | $37.00 | | $1,480.00 |
| | 18 | Yonkers | | 38.0 | $25.00 | | $950.00 |
| JUAN SIERRA | 19 | Yonkers | | 40.0 | $37.00 | | $1,480.00 |
| | | | | 16.0 | $25.00 | | $400.00 |
| | | Yonkers | | 30.0 | $35.00 | | $1,050.00 |
| | 24 | | | 30.0 | $23.00 | | $690.00 |
| | 25 | Yonkers | | 38.0 | $25.00 | | $950.00 |
| | 26 | Yonkers | | 40.0 | $30.00 | | $1,200.00 |
| | 28 | Yonkers | | 38.0 | $40.00 | | $1,520.00 |
| | 31 | Yonkers | | 32.0 | $23.00 | | $736.00 |
| | | Yonkers | | 38.0 | $20.00 | | $760.00 |
| RAMON ROSALES (mason) | 43 | Yonkers | | 37.0 | $40.00 | | $1,480.00 |
| | 43 | Yonkers | | 37.0 | $23.00 | | $851.00 |
| RAUL CHAVEZ | 43 | Yonkers | | 16.0 | $33.00 | | $528.00 |
| | 44 | | | 29.0 | $25.00 | | $725.00 |
| | | Yonkers | | 37.0 | $38.00 | | $1,406.00 |
| | 46 | Yonkers | | 32.0 | $20.00 | | $640.00 |
| | 48 | Yonkers | | | Salary | | $1,485.00 |
| | | | | 38.0 | $23.00 | | $874.00 |
| | | Yonkers | | 38.0 | $20.00 | | $760.00 |
| | | | | 38.0 | $20.00 | | $760.00 |
| | 50 | Yonkers | | 8.0 | $20.00 | | $160.00 |
| WILDER RODRIGUEZ | 53 | Yonkers | | 24.0 | $35.00 | | $840.00 |
| YONKERS TOTAL | | | | | | | $30,411.00 |
| GRAND TOTAL | | | | | | | |

plus

| BROOLKLYN 540 FULTON | Project | | Rate | | Pay |
|---|---|---|---|---|---|
| | 540 FULTON | 24.0 | $45.00 | | $1,080.00 |
| | 540 FULTON | 8.0 | $20.00 | | $160.00 |
| | 540 FULTON | 16.0 | $25.00 | | $400.00 |
| | 540 FULTON | 32.0 | $25.00 | | $800.00 |
| | 540 FULTON | 44.0 | $23.00 | | $1,012.00 |
| | 540 FULTON | 45.0 | $30.00 | | $1,350.00 |
| | 540 FULTON | 44.0 | $38.00 | | $1,672.00 |
| | 540 FULTON | 36.0 | $35.00 | | $1,260.00 |
| | 540 FULTON | 35.0 | $37.00 | | $1,295.00 |
| | 540 FULTON | 45.0 | $37.00 | | $1,665.00 |
| | 540 FULTON | 45.0 | $30.00 | | $1,350.00 |
| | 540 FULTON | 44.0 | $35.00 | | $1,540.00 |
| | 540 FULTON | 36.0 | $23.00 | | $828.00 |
| | 540 FULTON | 24.0 | $23.00 | | $552.00 |
| | 540 FULTON | 24.0 | $23.00 | | $552.00 |
| | 540 FULTON | 24.0 | $23.00 | | $552.00 |
| | 540 FULTON | 16.0 | $23.00 | | $368.00 |
| | | | TOTAL | | $16,436.00 |

| 2121 31ST ASTORIA | Project | Hours | Rate | | Pay |
|---|---|---|---|---|---|
| | ASTORIA | 41.0 | $ 37.00 | | $1,517.00 |
| | ASTORIA | 41.0 | $ 37.00 | | $1,517.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | ASTORIA | | | | $ 37.00 | | $0.00 |
| | ASTORIA | | 41.0 | | $ 35.00 | | $1,435.00 |
| | ASTORIA | | 24.0 | | $ 20.00 | | $480.00 |
| | ASTORIA | | 24.0 | | $ 20.00 | | $480.00 |
| | ASTORIA | | 42.0 | | $ 30.00 | | $1,260.00 |
| | ASTORIA | | 41.0 | | $ 30.00 | | $1,230.00 |
| | ASTORIA | | 52.0 | | $ 40.00 | | $2,080.00 |
| | ASTORIA | | 43.0 | | $ 25.00 | | $1,075.00 |
| | ASTORIA | | 42.0 | | $ 35.00 | | $1,470.00 |
| | | | 25.0 | | $ 20.00 | | $500.00 |
| | ASTORIA | | 40.0 | | $ 23.00 | | $920.00 |
| | ASTORIA | | | | $ 23.00 | | $0.00 |
| | ASTORIA | | 41.0 | | $ 30.00 | | $1,230.00 |
| | ASTORIA | | 45.0 | | $ 25.00 | | $1,125.00 |
| | ASTORIA | | 41.0 | | $ 30.00 | | $1,230.00 |
| | ASTORIA | | | | $ 30.00 | | $0.00 |
| | ASTORIA | | 40.0 | | $ 23.00 | | $920.00 |
| | ASTORIA | | 41.0 | | $ 20.00 | | $820.00 |
| | ASTORIA | | 41.0 | | $ 30.00 | | $1,230.00 |
| | ASTORIA | | 41.0 | | $ 30.00 | | $1,230.00 |
| | ASTORIA | | | | $ 30.00 | | $0.00 |
| | ASTORIA | | 40.0 | | $ 20.00 | | $800.00 |
| | | | | | TOTAL | | $22,549.00 |

| 1010 NORTHEN BLVD | | Project | | Hours | | Rate | | Pay |
|---|---|---|---|---|---|---|---|---|
| | | 1010 NB | | 47.0 | | $35.00 | | $1,645.00 |
| | | 1010 NB | | 32.0 | | $25.00 | | $800.00 |
| | | 1010 NB | | 47.0 | | $30.00 | | $1,410.00 |
| | | | | | | TOTAL | | $3,855.00 |

TOTAL    $102,046.00

**NORTH STAR STRATEGY**
**1862 SECOND AVE, NEW YORK, NY**

WEEK ENDING -June 26-July 2, 2019

| Employee Name | | Project | Hours | Rate | Pay |
|---|---|---|---|---|---|
| | 1 | Garvies | | $38.00 | $0.00 |
| | 2 | Garvies | | $35.00 | $0.00 |
| | 3 | Garvies | | $35.00 | $0.00 |
| | 4 | Garvies | | $35.00 | $0.00 |
| | 7 | Garvies | | $23.00 | $0.00 |
| | 8 | Garvies | | $35.00 | $0.00 |
| | 8 | Garvies | | $35.00 | $0.00 |
| | 8 | Garvies | | $35.00 | $0.00 |
| | 9 | Garvies | | $40.00 | $0.00 |
| | # | Garvies | | $30.00 | $0.00 |
| | # | Garvies | | $33.00 | $0.00 |
| | # | Garvies. | | $30.00 | $0.00 |
| | # | Garvies | | $35.00 | $0.00 |
| | # | Garvies | | $23.00 | $0.00 |
| | # | Garvies | | $35.00 | $0.00 |
| | # | Garvies | | $23.00 | $0.00 |
| | # | Garvies | | $30.00 | $0.00 |
| | # | Garvies | | $35.00 | $0.00 |
| | # | Garvies | | $23.00 | $0.00 |
| | # | Garvies | | $23.00 | $0.00 |
| | # | Garvies | | $35.00 | $0.00 |
| | # | Garvies | | $25.00 | $0.00 |
| | # | Garvies | | $35.00 | $0.00 |
| | # | Garvies | | $35.00 | $0.00 |
| | # | Garvies | | $38.00 | $0.00 |
| | # | Garvies | | $23.00 | $0.00 |
| | # | Garvies | | $30.00 | $0.00 |
| | # | Garvies | | $23.00 | $0.00 |
| | # | Garvies | | $30.00 | $0.00 |
| | # | Garvies | | $35.00 | $0.00 |
| | # | Garvies | | $30.00 | $0.00 |
| | # | Garvies | | $30.00 | $0.00 |
| | # | Garvies | | $23.00 | $0.00 |
| | # | Garvies | | $35.00 | $0.00 |
| | # | Garvies | | $38.00 | $0.00 |
| **GARVIES TOTAL** | | | | | **$0.00** |

| YONKERS | | Project | | Rate | Pay |
|---|---|---|---|---|---|
| ALEJANDRO ZAPATA | 1 | Yonkers | | $30.00 | $0.00 |
| | | | | $30.00 | $0.00 |
| | 2 | Yonkers | | $23.00 | $0.00 |
| | | Yonkers | 21.0 | $23.00 | $483.00 |
| | | Yonkers | | $35.00 | $0.00 |
| ARTURO DEL RAZO | | Yonkers | 21.0 | $35.00 | $735.00 |
| BRAHLIO CASHABAHBA | 5 | Yonkers | | $35.00 | $0.00 |
| CARLOS SIERRA | | Yonkers | 21.0 | $37.00 | $777.00 |
| | 8 | Garvies | 8.0 | $35.00 | $280.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 14 | Yonkers | 21.0 | | $23.00 | $483.00 |
| | # | *Garvies* | *8.0* | | *$35.00* | *$280.00* |
| | 16 | Yonkers | 40.0 | | $35.00 | $1,400.00 |
| *JESUS SIERRA* | 18 | Yonkers | 21.0 | | $37.00 | $777.00 |
| | 18 | Yonkers | 40.0 | | $25.00 | $1,000.00 |
| *JUAN SIERRA* | 19 | Yonkers | 21.0 | | $37.00 | $777.00 |
| | | | 40.0 | | $25.00 | $1,000.00 |
| | | Yonkers | 32.0 | | $35.00 | $1,120.00 |
| | 24 | | 21.0 | | $23.00 | $483.00 |
| | 25 | Yonkers | 40.0 | | $25.00 | $1,000.00 |
| | 26 | Yonkers | 8.0 | | $25.00 | $200.00 |
| | # | *Garvies* | *8.0* | | *$23.00* | *$184.00* |
| | 28 | Yonkers | 40.0 | | $40.00 | $1,600.00 |
| | 31 | Yonkers | | | $23.00 | $0.00 |
| | | Yonkers | 19.0 | | $20.00 | $380.00 |
| *RAMON ROSALES* (mason) | 43 | Yonkers | 21.0 | | $40.00 | $840.00 |
| | 43 | Yonkers | 29.0 | | $23.00 | $667.00 |
| *RAUL CHAVEZ* | 43 | Yonkers | | | $33.00 | $0.00 |
| | 44 | | | | $25.00 | $0.00 |
| | | Yonkers | 40.0 | | $38.00 | $1,520.00 |
| | 46 | Yonkers | 40.0 | | $20.00 | $800.00 |
| | 48 | Yonkers | | | Salary | $1,485.00 |
| | | | 19.0 | | $23.00 | $437.00 |
| | | Yonkers | 27.0 | | $20.00 | $540.00 |
| | | | 27.0 | | $20.00 | $540.00 |
| | 50 | Yonkers | | | $20.00 | $0.00 |
| *WILDER RODRIGUEZ* | 53 | Yonkers | 21.0 | | $35.00 | $735.00 |
| | | Yonkers | 8.0 | 0 | $35.00 | $280.00 |
| **YONKERS TOTAL** | # | *Garvies* | *8.0* | | *$35.00* | *$280.00* |
| **GRAND TOTAL** | | | | | | **$20,523.00** |

plus

| BROOLKLYN 540 FULTON | Project | | Rate | | Pay |
|---|---|---|---|---|---|
| | 540 FULTON | 40.0 | $45.00 | | $1,800.00 |
| | 540 FULTON | 33.0 | $20.00 | | $660.00 |
| | 540 FULTON | 32.0 | $20.00 | | $640.00 |
| | 540 FULTON | 25.0 | $25.00 | | $625.00 |
| | 540 FULTON | 42.0 | $23.00 | | $966.00 |
| | 540 FULTON | 42.0 | $30.00 | | $1,260.00 |
| | 540 FULTON | 39.0 | $38.00 | | $1,482.00 |
| | 540 FULTON | 39.0 | $35.00 | | $1,365.00 |
| | 540 FULTON | 39.0 | $37.00 | | $1,443.00 |
| | 540 FULTON | 17.0 | $30.00 | | $510.00 |
| | 540 FULTON | 39.0 | $37.00 | | $1,443.00 |
| | 540 FULTON | 39.0 | $30.00 | | $1,170.00 |
| | 540 FULTON | 42.0 | $35.00 | | $1,470.00 |
| | 540 FULTON | 30.0 | $23.00 | | $690.00 |
| | 540 FULTON | 15.0 | $23.00 | | $345.00 |
| | 540 FULTON | 15.0 | $23.00 | | $345.00 |
| | 540 FULTON | 82.0 | $23.00 | | $1,886.00 |
| | 540 FULTON | 25.0 | $23.00 | | $575.00 |

| | | | | | |
|---|---|---|---|---|---|
| | 540 FULTON | 16.5 | | $23.00 | $379.50 |
| | 540 FULTON | 16.5 | | $23.00 | $379.50 |
| | 540 FULTON | 16.5 | | $23.00 | $379.50 |
| | 540 FULTON | 16.5 | | $23.00 | $379.50 |
| | | | | TOTAL | $20,193.00 |

| 2121 31ST ASTORIA | Project | Hours | | Rate | | Pay |
|---|---|---|---|---|---|---|
| | ASTORIA | 34.0 | | $ 37.00 | | $1,258.00 |
| | ASTORIA | 33.0 | | $ 37.00 | | $1,221.00 |
| | ASTORIA | 0.0 | | $ 37.00 | | $0.00 |
| | ASTORIA | 34.0 | | $ 35.00 | | $1,190.00 |
| | ASTORIA | 47.0 | | $ 20.00 | | $940.00 |
| | ASTORIA | 47.0 | | $ 20.00 | | $940.00 |
| | ASTORIA | 25.0 | | $ 30.00 | | $750.00 |
| | ASTORIA | 42.0 | | $ 30.00 | | $1,260.00 |
| | ASTORIA | 47.0 | | $ 40.00 | | $1,880.00 |
| | ASTORIA | 47.0 | | $ 25.00 | | $1,175.00 |
| | ASTORIA | 34.0 | | $ 35.00 | | $1,190.00 |
| | ASTORIA | 47.0 | | $ 20.00 | | $940.00 |
| | ASTORIA | 40.0 | | $ 20.00 | | $800.00 |
| | ASTORIA | 40.0 | | $ 23.00 | | $920.00 |
| | ASTORIA | 34.0 | | $ 30.00 | | $1,020.00 |
| | ASTORIA | 47.0 | | $ 25.00 | | $1,175.00 |
| | ASTORIA | 34.0 | | $ 30.00 | | $1,020.00 |
| | ASTORIA | 47.0 | | $ 23.00 | | $1,081.00 |
| | ASTORIA | 34.0 | | $ 20.00 | | $680.00 |
| | ASTORIA | 34.0 | | $ 30.00 | | $1,020.00 |
| | ASTORIA | | | $ 30.00 | | $0.00 |
| | ASTORIA | 25.0 | | $ 30.00 | | $750.00 |
| | ASTORIA | 47.0 | | $ 20.00 | | $940.00 |
| | ASTORIA | 7.0 | | $ 23.00 | | $161.00 |
| | ASTORIA | 7.0 | | $ 23.00 | | $161.00 |
| | ASTORIA | 7.0 | | $ 23.00 | | $161.00 |
| | ASTORIA | 7.0 | | $ 23.00 | | $161.00 |
| | | | | TOTAL | | $22,150.00 |

| 1010 NORTHEN BLVD | Project | Hours | | Rate | | Pay |
|---|---|---|---|---|---|---|
| | 1010 NB | 40.0 | | $35.00 | | $1,400.00 |
| | 1010 NB | 40.0 | | $25.00 | | $1,000.00 |
| | 1010 NB | 40.0 | | $30.00 | | $1,200.00 |
| | | | | TOTAL | | $3,600.00 |

| | | |
|---|---|---|
| | TOTAL | $66,466.00 |

**NORTH STAR STRATEGY**
**1862 SECOND AVENUE, NEW YORK, NY**

WEEK ENDING 5/29/19--June 4, 2019

| Employee Name | | Project | Hours | Rate | Pay |
|---|---|---|---|---|---|
| | 1 | Garvies | 29.0 | $38.00 | $1,102.00 |
| | 2 | Garvies | 37.0 | $35.00 | $1,295.00 |
| | 3 | Garvies | 37.0 | $35.00 | $1,295.00 |
| | 3 | Garvies | | $23.00 | $0.00 |
| | 4 | Garvies | 37.0 | $35.00 | $1,295.00 |
| | 5 | Garvies | | $35.00 | $0.00 |
| | 6 | Garvies | 37.0 | $23.00 | $851.00 |
| | 7 | Garvies | 37.0 | $23.00 | $851.00 |
| | 8 | Garvies | 37.0 | $35.00 | $1,295.00 |
| | 8 | Garvies | 37.0 | $35.00 | $1,295.00 |
| | 8 | Garvies | 37.0 | $35.00 | $1,295.00 |
| | 9 | Garvies | 37.0 | $40.00 | $1,480.00 |
| | # | Garvies | | $35.00 | $0.00 |
| | # | Garvies | 37.0 | $30.00 | $1,110.00 |
| | # | Garvies | 37.0 | $30.00 | $1,110.00 |
| | # | Garvies | | $35.00 | $0.00 |
| | # | Garvies | 32.0 | $33.00 | $1,056.00 |
| | # | Garvies | 37.0 | $30.00 | $1,110.00 |
| | # | Garvies | 29.0 | $33.00 | $957.00 |
| | # | Garvies | | $35.00 | $0.00 |
| | # | Garvies | 44.0 | $35.00 | $1,540.00 |
| | # | Garvies | 37.0 | $23.00 | $851.00 |
| | # | Garvies | 37.0 | $35.00 | $1,295.00 |
| | # | Garvies | 29.0 | $23.00 | $667.00 |
| | # | Garvies | 29.0 | $30.00 | $870.00 |
| | # | Garvies | 37.0 | $35.00 | $1,295.00 |
| | # | Garvies | 37.0 | $35.00 | $1,295.00 |
| | # | Garvies | 37.0 | $23.00 | $851.00 |
| | # | Garvies | 37.0 | $23.00 | $851.00 |
| | # | Garvies | | $38.00 | $0.00 |
| | # | Garvies | 37.0 | $23.00 | $851.00 |
| | # | Garvies | 37.0 | $35.00 | $1,295.00 |
| | # | Garvies | | $37.00 | $0.00 |
| | # | Garvies | 37.0 | $25.00 | $925.00 |
| | # | Garvies | | $35.00 | $0.00 |
| | # | Garvies | 37.0 | $38.00 | $1,406.00 |
| | # | Garvies | | $33.00 | $0.00 |
| | # | Garvies | 8.0 | $30.00 | $240.00 |
| | # | Garvies | | $35.00 | $0.00 |
| | # | Garvies | 21.0 | $35.00 | $735.00 |
| | # | Garvies | 37.0 | $35.00 | $1,295.00 |
| | # | Garvies | 29.0 | $38.00 | $1,102.00 |
| | # | Garvies | 29.0 | $23.00 | $667.00 |
| | # | Garvies | 37.0 | $30.00 | $1,110.00 |
| | # | Garvies | | $40.00 | $0.00 |
| | # | Garvies | | $23.00 | $0.00 |
| | # | Garvies | 37.0 | $23.00 | $851.00 |

| | # | Project | | Hours | | Rate | | Pay |
|---|---|---|---|---|---|---|---|---|
| | # | Garvies | | | | $40.00 | | $0.00 |
| | # | Garvies | | 29.0 | | $30.00 | | $870.00 |
| | # | Garvies | | 37.0 | | $35.00 | | $1,295.00 |
| | # | Garvies | | 29.0 | | $30.00 | | $870.00 |
| | # | Garvies | | | | $38.00 | | $0.00 |
| | # | Garvies | | 37.0 | | $30.00 | | $1,110.00 |
| | # | Garvies | | | | $35.00 | | $0.00 |
| | # | Garvies | | 29.0 | | $23.00 | | $667.00 |
| | # | Garvies | | | | $25.00 | | $0.00 |
| | # | Garvies | | 37.0 | | $23.00 | | $851.00 |
| | # | Garvies | | 37.0 | | $35.00 | | $1,295.00 |
| | # | Garvies | | 29.0 | | $38.00 | | $1,102.00 |
| | # | Garvies | | | | $35.00 | | $0.00 |
| | # | Garvies | | | | $40.00 | | $0.00 |
| | # | Garvies | | 29.0 | | $18.00 | | $522.00 |
| GARVIES TOTAL | | | | | | | | $45,971.00 |

| YONKERS | | Project | | Hours | | Rate | | Pay |
|---|---|---|---|---|---|---|---|---|
| | 1 | Yonkers | | | | $25.00 | | $0.00 |
| ALEJANDRO ZAPATA | 1 | Yonkers | | 35.0 | | $30.00 | | $1,050.00 |
| | 2 | Yonkers | | | | $23.00 | | $0.00 |
| | 3 | Yonkers | | | | $40.00 | | $0.00 |
| | 4 | Yonkers | | | | $25.00 | | $0.00 |
| | | Yonkers | | 40.0 | | $23.00 | | $920.00 |
| ARTURO DEL RAZO | | Yonkers | | 16.0 | | $23.00 | | $368.00 |
| BRAHLIO CASHABAHBA | 5 | Yonkers | | 38.0 | | $35.00 | | $1,330.00 |
| BYRON BARRERA | 6 | Yonkers | | | | $40.00 | | $0.00 |
| | 7 | | | | | $35.00 | | $0.00 |
| | 7 | | | | | $20.00 | | $0.00 |
| CARLOS SIERRA | 8 | Yonkers | | 35.0 | | $32.00 | | $1,120.00 |
| | 9 | Yonkers | | | | $23.00 | | $0.00 |
| | 10 | Yonkers | | | | $33.00 | | $0.00 |
| | 11 | YONKERS | | | | $23.00 | | $0.00 |
| | 12 | Yonkers | | | | $23.00 | | $0.00 |
| | 13 | | | | | $35.00 | | $0.00 |
| | 13 | | | 46.0 | | $38.00 | | $1,748.00 |
| EDWIN CASHABAHBA | 13 | Yonkers | | 38.0 | | $35.00 | | $1,330.00 |
| | 14 | Yonkers | | 35.0 | | $23.00 | | $805.00 |
| | 14 | Yonkers | | | | $23.00 | | $0.00 |
| | 14 | Yonkers | | | | $25.00 | | $0.00 |
| | 14 | Yonkers | | | | $20.00 | | $0.00 |
| | 14 | Yonkers | | | | $23.00 | | $0.00 |
| | 19 | Yonkers | | | | $25.00 | | $0.00 |
| | 15 | Yonkers | | 16.0 | | $25.00 | | $400.00 |
| | 16 | Yonkers | | | | $25.00 | | $0.00 |
| | 17 | Yonkers | | | | $23.00 | | $0.00 |
| | 17 | Yonkers | | 35.0 | | $23.00 | | $805.00 |
| JESUS SIERRA | 18 | Yonkers | | 35.0 | | $37.00 | | $1,295.00 |
| | 18 | Yonkers | | | | $20.00 | | $0.00 |
| JUAN SIERRA | 19 | Yonkers | | 35.0 | | $37.00 | | $1,295.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 20 | Yonkers | | | $23.00 | $0.00 |
| | | Yonkers | 46.0 | | $35.00 | $1,610.00 |
| | 21 | Yonkers | | | $25.00 | $0.00 |
| | 22 | Yonkers | | | $42.00 | $0.00 |
| | 23 | Yonkers | | | $23.00 | $0.00 |
| | 24 | | | | $37.00 | $0.00 |
| | 24 | Yonkers | 16.0 | | $40.00 | $640.00 |
| | 24 | | | | $25.00 | $0.00 |
| | 25 | Yonkers | | | $25.00 | $0.00 |
| | 26 | Yonkers | | | $25.00 | $0.00 |
| | 26 | Yonkers | | | $20.00 | $0.00 |
| | 28 | Yonkers | 46.0 | | $40.00 | $1,840.00 |
| | 29 | Yonkers | 24.0 | | $35.00 | $840.00 |
| | 30 | | | | $33.00 | $0.00 |
| | 31 | Yonkers | | | $23.00 | $0.00 |
| | 32 | Yonkers | | | $35.00 | $0.00 |
| | 33 | | | | $33.00 | $0.00 |
| | **34** | | | | **$23.00** | **$0.00** |
| | 35 | | | | $23.00 | $0.00 |
| | 35 | | | | $23.00 | $0.00 |
| | 36 | Yonkers | | | $25.00 | $0.00 |
| | 37 | | | | $40.00 | $0.00 |
| | 38 | | | | $38.00 | $0.00 |
| | 39 | Yonkers | | | $40.00 | $0.00 |
| | 40 | Yonkers | | | $30.00 | $0.00 |
| | 41 | Yonkers | | | $25.00 | $0.00 |
| | 41 | Yonkers | | | $25.00 | $0.00 |
| | 42 | Yonkers | 46.0 | | $25.00 | $1,150.00 |
| *RAMON ROSALES* (mason) | 43 | Yonkers | 35.0 | | $40.00 | $1,400.00 |
| | 43 | Yonkers | 27.0 | | $23.00 | $621.00 |
| *RAUL CHAVEZ* | 43 | Yonkers | 43.0 | | $33.00 | $1,419.00 |
| | 44 | | | | $35.00 | $0.00 |
| | 44 | | 16.0 | | $25.00 | $400.00 |
| | 44 | | | | $23.00 | $0.00 |
| | 45 | Yonkers | | | $27.00 | $0.00 |
| | 46 | Yonkers | | | $25.00 | $0.00 |
| | 46 | Yonkers | 43.0 | | $20.00 | $860.00 |
| *SEGUNDO ALULEMA* | 46 | Yonkers | 35.0 | | $37.00 | $1,295.00 |
| *SEGUNDO NICOLAS SIGUERCIO* | 47 | Yonkers | 43.5 | | $40.00 | $1,740.00 |
| | 47 | Yonkers | | | $35.00 | $0.00 |
| | 49 | Yonkers | | | $20.00 | $0.00 |
| | 48 | Yonkers | | | Salary | $1,485.00 |
| | 50 | Yonkers | | | $20.00 | $0.00 |
| | 49 | Yonkers | | | $40.00 | $0.00 |
| | 50 | Yonkers | | | $25.00 | $0.00 |
| | 51 | Yonkers | | | $25.00 | $0.00 |
| | **52** | | 46.0 | | **$23.00** | **$1,058.00** |
| *WILDER RODRIGUEZ* | 53 | Yonkers | 27.0 | | $35.00 | $945.00 |
| | 53 | Yonkers | | | $35.00 | $0.00 |
| | 53 | Yonkers | | | $20.00 | $0.00 |

| YONKERS TOTAL | | | | | | | | $29,769.00 |
|---|---|---|---|---|---|---|---|---|
| GRAND TOTAL | | | | | | | | |

plus

| BROOLKLYN 540 FULTON | Project | | | Rate | | Pay | |
|---|---|---|---|---|---|---|---|
| | 540 FULTON | 40.0 | | $45.00 | | $1,800.00 | |
| | 540 FULTON | | | $25.00 | | $0.00 | |
| | 540 FULTON | 38.0 | | $25.00 | | $950.00 | |
| | 540 FULTON | 30.0 | | $25.00 | | $750.00 | |
| | 540 FULTON | | | $20.00 | | $0.00 | |
| | 540 FULTON | | | $45.00 | | $0.00 | |
| | 540 FULTON | | | $20.00 | | $0.00 | |
| | 540 FULTON | | | $20.00 | | $0.00 | |
| | 540 FULTON | | | $20.00 | | $0.00 | |
| | 540 FULTON | | | $23.00 | | $0.00 | |
| | 540 FULTON | 33.0 | | $38.00 | | $1,254.00 | |
| | 540 FULTON | | | $35.00 | | $0.00 | |
| | 540 FULTON | 17.0 | | $38.00 | | $646.00 | |
| | 540 FULTON | 32.0 | | $35.00 | | $1,120.00 | |
| | 540 FULTON | | | $40.00 | | $0.00 | |
| | 540 FULTON | 33.0 | | $37.00 | | $1,221.00 | |
| | 540 FULTON | | | $30.00 | | $0.00 | |
| | 540 FULTON | | | $40.00 | | $0.00 | |
| | 540 FULTON | | | $30.00 | | $0.00 | |
| | 540 FULTON | | | $35.00 | | $0.00 | |
| | 540 FULTON | 32.0 | | $35.00 | | $1,120.00 | |
| | 540 FULTON | 33.0 | | $30.00 | | $990.00 | |
| | 540 FULTON | 33.0 | | $23.00 | | $759.00 | |
| | 540 FULTON | 33.0 | | $23.00 | | $759.00 | |
| | 540 FULTON | | | $35.00 | | $0.00 | |
| | 540 FULTON | | | $35.00 | | $0.00 | |
| | | | | TOTAL | | $11,369.00 | |

| 2121 31ST ASTORIA | Project | Hours | | Rate | | Pay | |
|---|---|---|---|---|---|---|---|
| | ASTORIA | | | $ 23.00 | | $0.00 | |
| | ASTORIA | | | $ 33.00 | | $0.00 | |
| | ASTORIA | 32.0 | | $ 37.00 | | $1,184.00 | |
| | ASTORIA | 8.0 | | $ 35.00 | | $280.00 | |
| | ASTORIA | 41.0 | | $ 20.00 | | $820.00 | |
| | ASTORIA | 16.0 | | $ 30.00 | | $480.00 | |
| | ASTORIA | | | $ 33.00 | | $0.00 | |
| | ASTORIA | 41.0 | | $ 40.00 | | $1,640.00 | |
| | ASTORIA | 41.0 | | $ 25.00 | | $1,025.00 | |
| | ASTORIA | 32.0 | | $ 35.00 | | $1,120.00 | |
| | ASTORIA | 16.0 | | $ 23.00 | | $368.00 | |
| | ASTORIA | 32.0 | | $ 30.00 | | $960.00 | |
| | ASTORIA | 32.0 | | $ 30.00 | | $960.00 | |
| | ASTORIA | | | $ 30.00 | | $0.00 | |
| | ASTORIA | | | $ 30.00 | | $0.00 | |
| | ASTORIA | 32.0 | | $ 30.00 | | $960.00 | |
| | ASTORIA | 24.0 | | $ 30.00 | | $720.00 | |
| | ASTORIA | 32.0 | | $ 30.00 | | $960.00 | |

|  | ASTORIA | | 41.0 | | $ 20.00 | | | $820.00 |
|  | ASTORIA | | 41.0 | | $ 20.00 | | | $820.00 |
|  | ASTORIA | | 30.0 | | $ 20.00 | | | $600.00 |
|  | ASTORIA | | 32.0 | | $ 20.00 | | | $640.00 |
|  | ASTORIA | | 30.0 | | $ 20.00 | | | $600.00 |
|  | ASTORIA | | 16.0 | | $ 30.00 | | | $480.00 |
|  | | | | | TOTAL | | | $15,437.00 |

| 1010 NORTHEN BLVD | | Project | | Hours | | Rate | | Pay |
|---|---|---|---|---|---|---|---|---|
|  | | 1010 NB | | 24.0 | | $45.00 | | $1,080.00 |
|  | | 1010 NB | | 40.0 | | $35.00 | | $1,400.00 |
|  | | 1010 NB | | 32.0 | | $30.00 | | $960.00 |
|  | | 1010 NB | | 32.0 | | $30.00 | | $960.00 |
|  | | 1010 NB | | 40.0 | | $30.00 | | $1,200.00 |
|  | | 1010 NB | | 32.0 | | $30.00 | | $960.00 |
|  | | 1010 NB | | 40.0 | | $30.00 | | $1,200.00 |
|  | | | | | | TOTAL | | $7,760.00 |

|  |  |
|---|---|
| TOTAL | $103,746.00 |

**NORTH STAR STRATEGY**               WEEK ENDING July 17-23, 2019

**1862 SECOND AVENUE, NEW YORK NY**

| Employee Name | Project | Hours | Rate | Pay |
|---|---|---|---|---|
| **YONKERS** | **Project** | | **Rate** | **Pay** |
| | Yonkers | 22.0 | $35.00 | $770.00 |
| | Yonkers | 30.0 | $35.00 | $1,050.00 |
| | Yonkers | 30.0 | $40.00 | $1,200.00 |
| | Yonkers | 27.0 | $35.00 | $945.00 |
| | Yonkers | 30.0 | $23.00 | $690.00 |
| | Yonkers | 19.0 | $35.00 | $665.00 |
| | Yonkers | 20.0 | $35.00 | $700.00 |
| | Yonkers | 30.0 | $35.00 | $1,050.00 |
| | Yonkers | 27.0 | $40.00 | $1,080.00 |
| | Yonkers | 30.0 | $25.00 | $750.00 |
| | Yonkers | 27.0 | $40.00 | $1,080.00 |
| | Yonkers | 14.0 | $35.00 | $490.00 |
| | Yonkers | 30.0 | $30.00 | $900.00 |
| | Yonkers | 22.0 | $25.00 | $550.00 |
| | Yonkers | 26.5 | $35.00 | $927.50 |
| | Yonkers | 19.0 | $30.00 | $570.00 |
| | Yonkers | 27.0 | $40.00 | $1,080.00 |
| | Yonkers | 26.0 | $35.00 | $910.00 |
| | Yonkers | 29.0 | $20.00 | $580.00 |
| | Yonkers | 8.0 | $35.00 | $280.00 |
| | Yonkers | 28.0 | $23.00 | $644.00 |
| | Yonkers | 30.0 | $20.00 | $600.00 |
| | Yonkers | 4.0 | $20.00 | $80.00 |
| | Yonkers | 27.5 | $20.00 | $550.00 |
| | Yonkers | 29.0 | $35.00 | $1,015.00 |
| | Yonkers | 29.0 | $30.00 | $870.00 |
| | Yonkers | 25.5 | $35.00 | $892.50 |
| | Yonkers | 16.0 | $35.00 | $560.00 |
| | Yonkers | 12.0 | $23.00 | $276.00 |
| **YONKERS TOTAL** | | | | **$21,755.00** |
| **GRAND TOTAL** | | | | |

plus

| **BROOLKLYN 540 FULTON** | **Project** | | **Rate** | **Pay** |
|---|---|---|---|---|
| | 540 FULTON | 49.0 | $45.00 | $2,205.00 |
| | 540 FULTON | | $20.00 | $0.00 |
| | 540 FULTON | | $20.00 | $0.00 |
| | 540 FULTON | 32.0 | $25.00 | $800.00 |
| | 540 FULTON | 32.0 | $23.00 | $736.00 |
| | 540 FULTON | 40.0 | $30.00 | $1,200.00 |
| | 540 FULTON | 49.0 | $38.00 | $1,862.00 |
| | 540 FULTON | | $35.00 | $0.00 |
| | 540 FULTON | 41.0 | $37.00 | $1,517.00 |
| | 540 FULTON | 32.0 | $30.00 | $960.00 |
| | 540 FULTON | 46.0 | $37.00 | $1,702.00 |
| | 540 FULTON | | $30.00 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 540 FULTON | | 49.0 | | $35.00 | | $1,715.00 |
| | 540 FULTON | | 32.0 | | $23.00 | | $736.00 |
| | 540 FULTON | | | | $23.00 | | $0.00 |
| | 540 FULTON | | | | $23.00 | | $0.00 |
| | 540 FULTON | | 40.0 | | $23.00 | | $920.00 |
| | 540 FULTON | | | | $30.00 | | $0.00 |
| | 540 FULTON | | 32.0 | | $25.00 | | $800.00 |
| | 540 FULTON | | 8.0 | | $23.00 | | $184.00 |
| | 540 FULTON | | | | $23.00 | | $0.00 |
| | 540 FULTON | | | | $23.00 | | $0.00 |
| | | | | | TOTAL | | $15,337.00 |

| 2121 31ST ASTORIA | Project | | | | Rate | | Pay |
|---|---|---|---|---|---|---|---|
| | ASTORIA | | 47.5 | | $ 37.00 | | $1,757.50 |
| | ASTORIA | | 47.5 | | $ 37.00 | | $1,757.50 |
| | ASTORIA | | 16.0 | | $ 23.00 | | $368.00 |
| | ASTORIA | | 8.0 | | $ 23.00 | | $184.00 |
| | ASTORIA | | 38.3 | | $ 35.00 | | $1,340.50 |
| | ASTORIA | | 8.0 | | $ 23.00 | | $184.00 |
| | ASTORIA | | 38.0 | | $ 20.00 | | $760.00 |
| | ASTORIA | | 33.0 | | $ 30.00 | | $990.00 |
| | ASTORIA | | 8.0 | | $ 30.00 | | $240.00 |
| | ASTORIA | | 47.5 | | $ 30.00 | | $1,425.00 |
| | ASTORIA | | 46.0 | | $ 40.00 | | $1,840.00 |
| | ASTORIA | | 46.0 | | $ 25.00 | | $1,150.00 |
| | ASTORIA | | 47.5 | | $ 35.00 | | $1,662.50 |
| | ASTORIA | | 42.0 | | $ 35.00 | | $1,470.00 |
| | ASTORIA | | 47.5 | | $ 35.00 | | $1,662.50 |
| | ASTORIA | | 46.0 | | $ 20.00 | | $920.00 |
| | ASTORIA | | 46.0 | | $ 20.00 | | $920.00 |
| | ASTORIA | | 40.0 | | $ 23.00 | | $920.00 |
| | ASTORIA | | 38.0 | | $ 23.00 | | $874.00 |
| | ASTORIA | | 38.0 | | $ 23.00 | | $874.00 |
| | ASTORIA | | 46.5 | | $ 30.00 | | $1,395.00 |
| | ASTORIA | | 40.0 | | $ 25.00 | | $1,000.00 |
| | ASTORIA | | 46.0 | | $ 23.00 | | $1,058.00 |
| | ASTORIA | | 46.0 | | $ 23.00 | | $1,058.00 |
| | ASTORIA | | 47.5 | | $ 20.00 | | $950.00 |
| | ASTORIA | | 34.0 | | $ 30.00 | | $1,020.00 |
| | ASTORIA | | 8.0 | | $ 37.00 | | $296.00 |
| | ASTORIA | | 47.5 | | $ 30.00 | | $1,425.00 |
| | ASTORIA | | 38.0 | | $ 20.00 | | $760.00 |
| | ASTORIA | | 8.0 | | $ 23.00 | | $184.00 |
| | ASTORIA | | 40.0 | | $ 23.00 | | $920.00 |
| | ASTORIA | | 46.0 | | $ 23.00 | | $1,058.00 |
| | ASTORIA | | 46.0 | | $ 23.00 | | $1,058.00 |
| | | | | | TOTAL | | $30,261.50 |

| 1010 NORTHEN BLVD | Project | | Hours | | Rate | | Pay |
|---|---|---|---|---|---|---|---|
| | 1010 NB | | 40.0 | | $35.00 | | $1,400.00 |
| | 1010 NB | | 40.0 | | $25.00 | | $1,000.00 |
| | 1010 NB | | 40.0 | | $30.00 | | $1,200.00 |

| | TOTAL | $3,600.00 |
|---|---|---|

| TOTAL | $70,953.50 |
|---|---|

| NORTH STAR STRATEGY<br>1862 SECOND AVE., NEW YORK, NY | WEEK ENDING July 24-30, 2019 | | | | |
|---|---|---|---|---|---|
| **Employee Name** | **Project** | **Hours** | | **Rate** | **Pay** |
| **YONKERS** | **Project** | | | **Rate** | **Pay** |
| | Yonkers | 24.0 | | $35.00 | $840.00 |
| | Yonkers | 24.0 | | $35.00 | $840.00 |
| | Yonkers | 24.0 | | $40.00 | $960.00 |
| | Yonkers | 43.0 | | $35.00 | $1,505.00 |
| | Yonkers | 51.0 | | $23.00 | $1,173.00 |
| | Yonkers | 10.0 | | $23.00 | $230.00 |
| | Yonkers | 10.0 | | $23.00 | $230.00 |
| | Yonkers | 52.0 | | $35.00 | $1,820.00 |
| | Yonkers | 78.0 | | $35.00 | $2,730.00 |
| | Yonkers | 49.0 | | $35.00 | $1,715.00 |
| | Yonkers | 24.0 | | $35.00 | $840.00 |
| | Yonkers | 52.0 | | $40.00 | $2,080.00 |
| | Yonkers | 51.0 | | $25.00 | $1,275.00 |
| | Yonkers | 51.0 | | $40.00 | $2,040.00 |
| | Yonkers | 10.0 | | $35.00 | $350.00 |
| | Yonkers | 52.0 | | $30.00 | $1,560.00 |
| | Yonkers | 8.0 | | $35.00 | $280.00 |
| | Yonkers | 43.0 | | $35.00 | $1,505.00 |
| | Yonkers | 41.0 | | $30.00 | $1,230.00 |
| | Yonkers | 41.0 | | $40.00 | $1,640.00 |
| | Yonkers | 52.0 | | $35.00 | $1,820.00 |
| | Yonkers | 26.0 | | $20.00 | $520.00 |
| | Yonkers | 41.0 | | $35.00 | $1,435.00 |
| | Yonkers | 41.5 | | $23.00 | $954.50 |
| | Yonkers | 51.0 | | $23.00 | $1,173.00 |
| | Yonkers | 7.0 | | $20.00 | $140.00 |
| | Yonkers | 36.0 | | $20.00 | $720.00 |
| | Yonkers | 52.0 | | $35.00 | $1,820.00 |
| | Yonkers | 51.0 | | $30.00 | $1,530.00 |
| | Yonkers | 35.0 | | $35.00 | $1,225.00 |
| | Yonkers | 10.0 | | $35.00 | $350.00 |
| | Yonkers | 10.0 | | $35.00 | $350.00 |
| | Yonkers | 18.0 | | $35.00 | $630.00 |
| | Yonkers | 51.0 | | $23.00 | $1,173.00 |
| | | | | | $2,205.00 |
| | Yonkers | 44.0 | | $35.00 | $1,540.00 |
| **YONKERS TOTAL** | | | | | $1,540.00 |
| **GRAND TOTAL** | | | | | $42,428.50 |
| | | | plus | | |

| **BROOLKLYN 540 FULTON** | **Project** | | | **Rate** | **Pay** |
|---|---|---|---|---|---|
| | 540 FULTON | 47.0 | | $45.00 | $2,115.00 |
| | 540 FULTON | 19.0 | | $40.00 | $760.00 |
| | 540 FULTON | | | $20.00 | $0.00 |
| | 540 FULTON | 16.0 | | $25.00 | $400.00 |
| | 540 FULTON | 48.0 | | $23.00 | $1,104.00 |

| | Project | | Rate | | Pay |
|---|---|---|---|---|---|
| | 540 FULTON | 59.0 | $30.00 | | $1,770.00 |
| | 540 FULTON | | $38.00 | | $0.00 |
| | 540 FULTON | | $35.00 | | $0.00 |
| | 540 FULTON | 57.0 | $37.00 | | $2,109.00 |
| | 540 FULTON | 50.0 | $30.00 | | $1,500.00 |
| | 540 FULTON | 24.0 | $37.00 | | $888.00 |
| | 540 FULTON | | $30.00 | | $0.00 |
| | 540 FULTON | 47.0 | $35.00 | | $1,645.00 |
| | 540 FULTON | 40.0 | $23.00 | | $920.00 |
| | 540 FULTON | | $23.00 | | $0.00 |
| | 540 FULTON | | $23.00 | | $0.00 |
| | 540 FULTON | | $23.00 | | $0.00 |
| | 540 FULTON | | $30.00 | | $0.00 |
| | 540 FULTON | 42.0 | $25.00 | | $1,050.00 |
| | 540 FULTON | 8.0 | $23.00 | | $184.00 |
| | 540 FULTON | | $23.00 | | $0.00 |
| | 540 FULTON | | $23.00 | | $0.00 |
| | | | | TOTAL | $14,445.00 |

| 2121 31ST ASTORIA | Project | | Rate | | Pay |
|---|---|---|---|---|---|
| | ASTORIA | 24.0 | $ 37.00 | | $888.00 |
| | ASTORIA | 35.3 | $ 37.00 | | $1,306.10 |
| | ASTORIA | 36.0 | $ 23.00 | | $828.00 |
| | ASTORIA | 18.0 | $ 20.00 | | $360.00 |
| | ASTORIA | 35.3 | $ 35.00 | | $1,235.50 |
| | ASTORIA | 18.0 | $ 35.00 | | $630.00 |
| | ASTORIA | 33.0 | $ 20.00 | | $660.00 |
| | ASTORIA | 41.5 | $ 30.00 | | $1,245.00 |
| | ASTORIA | 18.0 | $ 35.00 | | $630.00 |
| | ASTORIA | 43.5 | $ 30.00 | | $1,305.00 |
| | ASTORIA | 39.0 | $ 40.00 | | $1,560.00 |
| | ASTORIA | 34.0 | $ 25.00 | | $850.00 |
| | ASTORIA | 42.0 | $ 35.00 | | $1,470.00 |
| | ASTORIA | 39.0 | $ 35.00 | | $1,365.00 |
| | ASTORIA | 43.0 | $ 35.00 | | $1,505.00 |
| | ASTORIA | 40.0 | $ 20.00 | | $800.00 |
| | ASTORIA | 45.0 | $ 20.00 | | $900.00 |
| | ASTORIA | 42.0 | $ 23.00 | | $966.00 |
| | ASTORIA | 42.0 | $ 23.00 | | $966.00 |
| | ASTORIA | 45.0 | $ 23.00 | | $1,035.00 |
| | ASTORIA | 39.3 | $ 30.00 | | $1,179.00 |
| | ASTORIA | 47.0 | $ 25.00 | | $1,175.00 |
| | ASTORIA | 33.0 | $ 23.00 | | $759.00 |
| | ASTORIA | 45.0 | $ 23.00 | | $1,035.00 |
| | ASTORIA | 40.0 | $ 23.00 | | $920.00 |
| | ASTORIA | 39.0 | $ 30.00 | | $1,170.00 |
| | ASTORIA | 18.0 | $ 32.00 | | $576.00 |
| | ASTORIA | 41.0 | $ 35.00 | | $1,435.00 |
| | ASTORIA | 33.0 | $ 20.00 | | $660.00 |
| | ASTORIA | 16.0 | $ 23.00 | | $368.00 |
| | ASTORIA | 45.0 | $ 23.00 | | $1,035.00 |
| | ASTORIA | 42.0 | $ 23.00 | | $966.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | ASTORIA | | 9.0 | | $ 20.00 | | $180.00 |
| | | | | | TOTAL | | $31,962.60 |

| 1010 NORTHEN BLVD | Project | Hours | | Rate | | Pay |
|---|---|---|---|---|---|---|
| | 1010 NB | 32.0 | | $35.00 | | $1,120.00 |
| | 1010 NB | 32.0 | | $25.00 | | $800.00 |
| | 1010 NB | 32.0 | | $30.00 | | $960.00 |
| | | | | TOTAL | | $2,880.00 |

TOTAL   $91,716.10

**NORTH STAR STRATEGY**
**1862 SECOND AVENUE NEW YORK, NY**

WEEK ENDING July 31-August 6, 2019

| Employee Name | Project | Hours | | Rate | | Pay |
|---|---|---|---|---|---|---|
| **YONKERS** | **Project** | | | **Rate** | | **Pay** |
| | Yonkers | | | $35.00 | | $0.00 |
| | Yonkers | | | $35.00 | | $0.00 |
| | Yonkers | | | $40.00 | | $0.00 |
| | Yonkers | 54.5 | | $35.00 | | $1,907.50 |
| | Yonkers | 53.5 | | $23.00 | | $1,230.50 |
| | Yonkers | 46.5 | | $23.00 | | $1,069.50 |
| | Yonkers | 28.5 | | $23.00 | | $655.50 |
| | Yonkers | 54.0 | | $35.00 | | $1,890.00 |
| | Yonkers | 52.5 | | $35.00 | | $1,837.50 |
| | Yonkers | 48.5 | | $35.00 | | $1,697.50 |
| | Yonkers | 19.0 | | $35.00 | | $665.00 |
| | Yonkers | 55.5 | | $40.00 | | $2,220.00 |
| | Yonkers | 53.5 | | $25.00 | | $1,337.50 |
| | Yonkers | 43.5 | | $40.00 | | $1,740.00 |
| | Yonkers | 53.5 | | $35.00 | | $1,872.50 |
| | Yonkers | 53.5 | | $30.00 | | $1,605.00 |
| | Yonkers | | | $35.00 | | $0.00 |
| | Yonkers | 53.5 | | $35.00 | | $1,872.50 |
| | Yonkers | 55.0 | | $30.00 | | $1,650.00 |
| | Yonkers | 55.5 | | $40.00 | | $2,220.00 |
| | Yonkers | ███ | 54H | $35.00 | | $1,890.00 |
| | Yonkers | 16.5 | | $20.00 | | $330.00 |
| | Yonkers | | | $35.00 | | $0.00 |
| | Yonkers | 44.5 | | $23.00 | | $1,023.50 |
| | Yonkers | 52.5 | | $23.00 | | $1,207.50 |
| | Yonkers | | | $20.00 | | $0.00 |
| | Yonkers | 36.0 | | $20.00 | | $720.00 |
| | Yonkers | 47.0 | | $35.00 | | $1,645.00 |
| | Yonkers | 46.5 | | $30.00 | | $1,395.00 |
| | Yonkers | 46.0 | | $35.00 | | $1,610.00 |
| | Yonkers | 55.5 | | $35.00 | | $1,942.50 |
| | Yonkers | 55.5 | | $35.00 | | $1,942.50 |
| | Yonkers | 44.5 | | $23.00 | | $1,023.50 |
| | Yonkers | ███ | 12.5H | $23.00 | | $287.50 |
| | Yonkers | 40.5 | | $35.00 | | $1,417.50 |
| **YONKERS TOTAL** | | | | | | $41,905.00 |
| **GRAND TOTAL** | | | | | | |

plus

| **BROOLKLYN 540 FULTON** | **Project** | | | **Rate** | | **Pay** |
|---|---|---|---|---|---|---|
| | 540 FULTON | 44.0 | | $45.00 | | $1,980.00 |
| | 540 FULTON | 46.0 | | $40.00 | | $1,840.00 |
| | 540 FULTON | | | $20.00 | | $0.00 |
| | 540 FULTON | 40.0 | | $25.00 | | $1,000.00 |
| | 540 FULTON | 46.0 | | $23.00 | | $1,058.00 |

| | Project | | | | Rate | | Pay |
|---|---|---|---|---|---|---|---|
| | 540 FULTON | | 40.0 | | $30.00 | | $1,200.00 |
| | 540 FULTON | | 47.0 | | $38.00 | | $1,786.00 |
| | 540 FULTON | | | | $35.00 | | $0.00 |
| | 540 FULTON | | 47.0 | | $37.00 | | $1,739.00 |
| | 540 FULTON | | 43H | | $30.00 | | $1,290.00 |
| | 540 FULTON | | | | $37.00 | | $0.00 |
| | 540 FULTON | | | | $30.00 | | $0.00 |
| | 540 FULTON | | 44.0 | | $35.00 | | $1,540.00 |
| | 540 FULTON | | 40.0 | | $23.00 | | $920.00 |
| | 540 FULTON | | | | $23.00 | | $0.00 |
| | 540 FULTON | | | | $23.00 | | $0.00 |
| | 540 FULTON | | | | $23.00 | | $0.00 |
| | 540 FULTON | | | | $30.00 | | $0.00 |
| | 540 FULTON | | 46.0 | | $25.00 | | $1,150.00 |
| | 540 FULTON | | | | $23.00 | | $0.00 |
| | 540 FULTON | | | | $23.00 | | $0.00 |
| | 540 FULTON | | | | $23.00 | | $1,535.00 |
| | | | | | **TOTAL** | | **$17,038.00** |

| 2121 31ST ASTORIA | Project | | | | Rate | | Pay |
|---|---|---|---|---|---|---|---|
| | ASTORIA | | | | $ 37.00 | | $0.00 |
| | ASTORIA | | 46.5 | | $ 37.00 | | $1,720.50 |
| | ASTORIA | | 48.0 | | $ 23.00 | | $1,104.00 |
| | ASTORIA | | 47.0 | | $ 20.00 | | $940.00 |
| | ASTORIA | | 39.0 | | $ 35.00 | | $1,365.00 |
| | ASTORIA | | 47.0 | | $ 35.00 | | $1,645.00 |
| | ASTORIA | | 33.0 | | $ 20.00 | | $660.00 |
| | ASTORIA | | 39.5 | | $ 30.00 | | $1,185.00 |
| | ASTORIA | | 47.0 | | $ 35.00 | | $1,645.00 |
| | ASTORIA | | 47.0 | | $ 30.00 | | $1,410.00 |
| | ASTORIA | | 48.0 | | $ 40.00 | | $1,920.00 |
| | ASTORIA | | 48.0 | | $ 25.00 | | $1,200.00 |
| | ASTORIA | | 48.0 | | $ 35.00 | | $1,680.00 |
| | ASTORIA | | 39.5H | | $ 35.00 | | $1,382.50 |
| | ASTORIA | | 48.0 | | $ 35.00 | | $1,680.00 |
| | ASTORIA | | 48.0 | | $ 20.00 | | $960.00 |
| | ASTORIA | | 32.0 | | $ 20.00 | | $640.00 |
| | ASTORIA | | | | $ 23.00 | | $0.00 |
| | ASTORIA | | 28H | | $ 23.00 | | $644.00 |
| | ASTORIA | | 32.0 | | $ 23.00 | | $736.00 |
| | ASTORIA | | 39.0 | | $ 30.00 | | $1,170.00 |
| | ASTORIA | | 48.0 | | $ 25.00 | | $1,200.00 |
| | ASTORIA | | 48.0 | | $ 23.00 | | $1,104.00 |
| | ASTORIA | | 32.0 | | $ 23.00 | | $736.00 |
| | ASTORIA | | 48.0 | | $ 23.00 | | $1,104.00 |
| | ASTORIA | | 40.0 | | $ 30.00 | | $1,200.00 |
| | ASTORIA | | 47.0 | | $ 32.00 | | $1,504.00 |
| | ASTORIA | | 47.0 | | $ 35.00 | | $1,645.00 |
| | ASTORIA | | 25.0 | | $ 20.00 | | $500.00 |
| | ASTORIA | | 38.5H | | $ 23.00 | | $885.50 |
| | ASTORIA | | 48.0 | | $ 23.00 | | $1,104.00 |
| | ASTORIA | | 48.0 | | $ 23.00 | | $1,104.00 |

| | ASTORIA | | 48.0 | | $ 20.00 | | | $960.00 |
|---|---|---|---|---|---|---|---|---|
| | | | | | TOTAL | | | $36,733.50 |

| 1010 NORTHEN BLVD | | Project | | Hours | | Rate | | Pay |
|---|---|---|---|---|---|---|---|---|
| | | 1010 NB | | 40.0 | | $35.00 | | $1,400.00 |
| | | 1010 NB | | 40.0 | | $25.00 | | $1,000.00 |
| | | 1010 NB | | 40.0 | | $30.00 | | $1,200.00 |
| | | | | | | TOTAL | | $3,600.00 |

TOTAL   $99,276.50

Page 1 of 1

 

**Department of Education**

30-30 Thomson Avenue
Long Island City, NY 11101-3045

# UNILATERAL CHANGE ORDER
## No. 00012SU

**PROJECT:** HSSEWM10   Windows,Roofs,Ext Masonry, Parapets, Flood Elimination

| | | | |
|---|---|---|---|
| **TITLE:** | CONFLICTING ASBESTOS ABATEMENT TEST | **DATE:** | 07/26/2018 |
| **TO:** | Biltmore General Contractors, Inc | **CONTRACT NO:** | C000012917 |
| | 526 Midland Avenue | **CHANGE ISSUE:** | CI0012 |
| | Staten Island, NY  10306 | | |

**ATTN:**   Frank Geiser

## DESCRIPTION OF WORK

Furnish all labor, tools, material, equipment and fees to perform all work in accordance with RFI NO. 12 response, all other associated cost credits and add work related to the items in the Asbestos Abatement specification 02081 and PCB-Containing Caulk Removal Work within specification 02082 both dated September 18, 2012.

| **Total:** | **($414,237.00)** | **Increase: 0   Calendar Days** |
|---|---|---|

The Contractor agrees to perform or omit work, as described in this Change Order, for the amount and within the contract scheduled completion time period as adjusted above. In accepting and executing this Change Order the Contractor, its heirs, executors, administrators,successors and assigns,hereby release and forever discharge the New York City School Construction Authority, its successors and assigns from any and all actions, causes of action, claims and demands whatsoever in Law or in equity which the Contractor ever had, now has or may have against the New York City School Construction Authority in any way arising out of the change described above.

Contractor Signature: _____   Date: _____

SCA Authorized Signature: _____   Date: _____
Lorraine Grillo

INVOICE # 2

**SOUTH SIDE SERVICES**
**75 NORTH CENTRAL AVE ELMSFORD, NY**

| Employee Name | Project | Hours | Rate | Pay |
|---|---|---|---|---|
| | Garvies | 40 | 45 | $1,800.00 |
| | Garvies | 50 | 37 | $1,850.00 |
| | Garvies | 40 | 35 | $1,400.00 |
| | Garvies | 24 | 35 | $840.00 |
| | Garvies | 40 | 23 | $920.00 |
| | Garvies | 32 | 23 | $736.00 |
| | Garvies | 60 | 35 | $2,100.00 |
| | Garvies | 42 | 23 | $966.00 |
| | Garvies | 32 | 37 | $1,184.00 |
| | Garvies | 32 | 35 | $1,120.00 |
| | Garvies | 40 | 37 | $1,480.00 |
| | Garvies | 8 | 23 | $184.00 |
| | Garvies | 32 | 23 | $736.00 |
| | Garvies | 16 | 37 | $592.00 |
| | Garvies | 40 | 37 | $1,480.00 |
| | Garvies | 40 | 23 | $920.00 |
| | Garvies | 40 | 35 | $1,400.00 |
| | Garvies | 8 | 35 | $280.00 |
| | Garvies | 24 | 33 | $792.00 |
| | Garvies | 50 | 37 | $1,850.00 |
| | Garvies | 16 | 23 | $368.00 |
| | Garvies | 40 | 30 | $1,200.00 |
| | Garvies | 16 | 35 | $560.00 |
| | Garvies | 16 | 23 | $368.00 |
| | Garvies | 32 | 23 | $736.00 |
| | Garvies | 32 | 23 | $736.00 |
| | Garvies | 70 | 23 | $1,610.00 |
| | Garvies | 40 | 35 | $1,400.00 |
| | Garvies | 8 | 23 | $184.00 |
| | Garvies | 16 | 30 | $480.00 |
| | Garvies | 16 | 35 | $560.00 |
| | Garvies | 40 | 37 | $1,480.00 |
| | Garvies | 50 | 23 | $1,150.00 |
| | Garvies | 40 | 35 | $1,400.00 |
| | | | | |
| | 277 Mott | 42 | $23 | $966.00 |
| | 277 Mott | 42 | $40 | $1,680.00 |
| | 277 Mott | | $35 | $0.00 |
| | 277 Mott | 34 | $23 | $782.00 |
| | | | | $0.00 |
| | | | | |
| Juan Sierra | 597 Henry St | 43 | 37 | $1,591.00 |
| Jesus Sierra | 597 Henry St | 43 | 37 | $1,591.00 |
| | 597 Henry St | 43 | 37 | $1,591.00 |
| | 597 Henry St | 42 | 23 | $966.00 |

**INVOICE # 2**

**SOUTH SIDE SERVICES**
**75 NORTH CENTRAL AVE ELMSFORD, NY**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | 597 Henry St | | 10 | 23 | $230.00 |
| Carlos Sierra | 597 Henry St | | 33 | 23 | $759.00 |
|  | 597 Henry St | | 17 | 23 | $391.00 |
|  | 597 Henry St | | 17 | 23 | $391.00 |
|  | 597 Henry St | | 17 | 23 | $391.00 |
|  |  | | | | |
|  | Yonkers | | 24 | 25 | $600.00 |
|  | Yonkers | | 24 | 35 | $840.00 |
|  | Yonkers | | 0 | 40 | $0.00 |
|  | Yonkers | | 24 | 40 | $960.00 |
|  | Yonkers | | 0 | 23 | $0.00 |
|  | Yonkers | | 24 | 25 | $600.00 |
|  | Yonkers | | 32 | 35 | $1,120.00 |
|  | Yonkers | | 0 | 23 | $0.00 |
|  | Yonkers | | 24 | 23 | $552.00 |
|  | Yonkers | | 16 | 23 | $368.00 |
|  | Yonkers | | 24 | 40 | $960.00 |
|  | Yonkers | | 24 | 23 | $552.00 |
|  | Yonkers | | 24 | 23 | $552.00 |
|  | Yonkers | | 24 | 23 | $552.00 |
| RAMON ROSALES (mason) | Yonkers | | 16 | 35 | $560.00 |
|  | Yonkers | | 24 | 40 | $960.00 |
| SEGUNDO NICOLAS SIGUERCIO (mason) | Yonkers | | 16 | 37 | $592.00 |
|  | Yonkers | | 0 | 35 | $0.00 |
|  | Yonkers | | 0 | 23 | $0.00 |
|  | Yonkers | | 0 | 35 | $0.00 |
|  | Yonkers | | 16 | 40 | $640.00 |
|  | Yonkers | | 24 | 35 | $840.00 |
|  | Yonkers | | 8 | 25 | $200.00 |
| CHECK TO SOUTH SIDE SERVICES INC | | | | | $57,639.00 |

INVOICE # 3                **SOUTH SIDE SERVICES INC 75 NORTH CENTRAL AVE**
                           **ELMSFORD, NY**

| Employee Name | Project | | Hours | Rate | Pay |
|---|---|---|---|---|---|
| | Garvies | | 40 | $45.00 | $1,800.00 |
| | Garvies | | 40 | $37.00 | $1,480.00 |
| | Garvies | | 40 | $35.00 | $1,400.00 |
| | Garvies | | 16 | $35.00 | $560.00 |
| | Garvies | | 40 | $23.00 | $920.00 |
| | Garvies | | 40 | $23.00 | $920.00 |
| | Garvies | | 40 | $35.00 | $1,400.00 |
| | Garvies | | 40 | $23.00 | $920.00 |
| | Garvies | | 16 | $37.00 | $592.00 |
| | Garvies | | 40 | $35.00 | $1,400.00 |
| | Garvies | | 32 | $37.00 | $1,184.00 |
| | Garvies | | 0 | $23.00 | $0.00 |
| | Garvies | | 32 | $23.00 | $736.00 |
| | Garvies | | 40 | $37.00 | $1,480.00 |
| | Garvies | | 32 | $37.00 | $1,184.00 |
| | Garvies | | 40 | $23.00 | $920.00 |
| | Garvies | | 40 | $35.00 | $1,400.00 |
| | Garvies | | 0 | $35.00 | $0.00 |
| | Garvies | | 32 | $33.00 | $1,056.00 |
| | Garvies | | 40 | $37.00 | $1,480.00 |
| | Garvies | | 0 | $23.00 | $0.00 |
| | Garvies | | 32 | $30.00 | $960.00 |
| | Garvies | | 0 | $35.00 | $0.00 |
| | Garvies | | 40 | $23.00 | $920.00 |
| | Garvies | | 32 | $23.00 | $736.00 |
| | Garvies | | 40 | $23.00 | $920.00 |
| | Garvies | | 40 | $23.00 | $920.00 |
| | Garvies | | 42.5 | $35.00 | $1,487.50 |
| | Garvies | | 0 | $23.00 | $0.00 |
| | Garvies | | 40 | $30.00 | $1,200.00 |
| | Garvies | | 40 | $35.00 | $1,400.00 |
| | Garvies | | 40 | $37.00 | $1,480.00 |
| | Garvies | | 32 | $23.00 | $736.00 |
| | Garvies | | 40 | $35.00 | $1,400.00 |
| | Garvies | | 8 | $23.00 | $184.00 |
| | Garvies | | 16 | $23.00 | $368.00 |
| | | | | | |
| | 277 Mott | | 24 | $23.00 | $552.00 |
| | 277 Mott | | 24 | $35.00 | $840.00 |
| | 277 Mott | | 24 | $23.00 | $552.00 |
| | | | | | |
| Juan Sierra | 597 Henry St | | 24 | $37.00 | $888.00 |
| Jesus Sierra | 597 Henry St | | 24 | $37.00 | $888.00 |
| | 597 Henry St | | 24 | $37.00 | $888.00 |
| | 597 Henry St | | 32 | $25.00 | $800.00 |

INVOICE # 3      SOUTH SIDE SERVICES INC 75 NORTH CENTRAL AVE
ELMSFORD, NY

| | | | | | |
|---|---|---|---|---|---|
| | 597 Henry St | | 10 | $25.00 | $250.00 |
| Carlos Sierra | 597 Henry St | | 24 | $23.00 | $552.00 |
| | 597 Henry St | | 24 | $25.00 | $600.00 |
| | 597 Henry St | | 24 | $25.00 | $600.00 |
| | 597 Henry St | | 24 | $25.00 | $600.00 |
| | | | | | |
| | | | | | |
| | Yonkers | | 40 | $30.00 | $1,200.00 |
| | | | | | |
| | Yonkers | | 40 | $40.00 | $1,600.00 |
| | Yonkers | | 40 | $40.00 | $1,600.00 |
| | Yonkers | | 40 | $25.00 | $1,000.00 |
| | Yonkers | | 40 | $40.00 | $1,600.00 |
| | Yonkers | | 40 | $23.00 | $920.00 |
| | Yonkers | | 40 | $27.00 | $1,080.00 |
| | Yonkers | | 40 | $40.00 | $1,600.00 |
| | | | | | |
| | Yonkers | | 40 | $25.00 | $1,000.00 |
| | | | | | |
| | Yonkers | | 40 | $25.00 | $1,000.00 |
| | Yonkers | | 40 | $25.00 | $1,000.00 |
| RAMON ROSALES (mason) | Yonkers | | 40 | $40.00 | $1,600.00 |
| | Yonkers | | 40 | $40.00 | $1,600.00 |
| SEGUNDO NICOLAS SIGUERCIO (mason) | Yonkers | | 40 | $40.00 | $1,600.00 |
| | Yonkers | | 40 | $42.00 | $1,680.00 |
| | Yonkers | | 40 | $40.00 | $1,600.00 |
| | | | | | |
| | Yonkers | | 40 | $25.00 | $1,000.00 |
| | Yonkers | | 40 | $25.00 | $1,000.00 |
| | Yonkers | | 16 | $25.00 | |
| | | | | | $65,233.50 |
| CHECK TO SOUTH SIDE SERVICES INC | | | | | |

7.24.2018

SOUTH SIDE SERVICES
75 NORTH CENTRAL AVENUE ELMSFORD, NY

| Employee Name | Project | Hours | Rate | Pay | Check |
|---|---|---|---|---|---|
| | Garvies | 40 | $45.00 | $1,800.00 | |
| | Garvies | 40 | $37.00 | $1,480.00 | |
| | Garvies | 32 | $35.00 | $1,120.00 | |
| | Garvies | 32 | $22.00 | $704.00 | |
| | Garvies | 32 | $35.00 | $1,120.00 | |
| | Garvies | 32 | $23.00 | $736.00 | |
| | Garvies | 40 | $23.00 | $920.00 | |
| | Garvies | 40 | $35.00 | $1,400.00 | |
| | Garvies | 24 | $23.00 | $552.00 | |
| | Garvies | 40 | $37.00 | $1,480.00 | |
| | Garvies | 40 | $22.00 | $880.00 | |
| | Garvies | 15 | $35.00 | $525.00 | |
| | Garvies | 32 | $35.00 | $1,120.00 | |
| | Garvies | 32 | $37.00 | $1,184.00 | |
| | Garvies | 8 | $22.00 | $176.00 | |
| | Garvies | 0 | $23.00 | $0.00 | |
| | Garvies | 32 | $23.00 | $736.00 | |
| | Garvies | 40 | $37.00 | $1,480.00 | |
| | Garvies | 40 | $37.00 | $1,480.00 | |
| | Garvies | 48 | $23.00 | $1,104.00 | |
| | Garvies | 40 | $35.00 | $1,400.00 | |
| | Garvies | 0 | $35.00 | $0.00 | |
| | Garvies | 40 | $33.00 | $1,320.00 | |
| | Garvies | 40 | $37.00 | $1,480.00 | |
| | Garvies | 0 | $23.00 | $0.00 | |
| | Garvies | 40 | $30.00 | $1,200.00 | |
| | Garvies | 0 | $35.00 | $0.00 | |
| | Garvies | 40 | $23.00 | $920.00 | |
| | Garvies | 32 | $23.00 | $736.00 | |
| | Garvies | 24 | $23.00 | $552.00 | |
| | Garvies | 24 | $23.00 | $552.00 | |
| | Garvies | 40 | $35.00 | $1,400.00 | |
| | Garvies | 0 | $23.00 | $0.00 | |
| | Garvies | 40 | $30.00 | $1,200.00 | |
| | Garvies | 40 | $35.00 | $1,400.00 | |
| | Garvies | 40 | $37.00 | $1,480.00 | |
| | Garvies | 72 | $22.00 | $1,584.00 | |
| | Garvies | 40 | $23.00 | $920.00 | |
| | Garvies | 40 | $35.00 | $1,400.00 | |
| | Garvies | 0 | $23.00 | $0.00 | |
| | | | | | |
| | | 1231 | | | |
| | 277 Mott | - | $23.00 | $0.00 | |
| | 277 Mott | 48 | $35.00 | $1,680.00 | |
| | 277 Mott | 32 | $35.00 | $1,120.00 | |

7.24.2018

**SOUTH SIDE SERVICES**
**75 NORTH CENTRAL AVENUE ELMSFORD, NY**

| | | | | | |
|---|---|---|---|---|---|
| | 277 Mott | 48 | $35.00 | $1,680.00 | |
| | | | | $0.00 | |
| | | | | | |
| Juan Sierra | 597 Henry St | 48 | $37.00 | $1,776.00 | |
| Jesus Sierra | 597 Henry St | 48 | $37.00 | $1,776.00 | |
| | 597 Henry St | 48 | $37.00 | $1,776.00 | |
| | 597 Henry St | 40 | $25.00 | $1,000.00 | |
| | 597 Henry St | 0 | $25.00 | $0.00 | |
| Carlos Sierra | 597 Henry St | 48 | $23.00 | $1,104.00 | |
| | 597 Henry St | 48 | $25.00 | $1,200.00 | |
| | 597 Henry St | 48 | $25.00 | $1,200.00 | |
| | 597 Henry St | 48 | $25.00 | $1,200.00 | |
| | | | | | |
| | | | | | |
| | Yonkers | 32 | $30.00 | $960.00 | |
| | Yonkers | 32 | $40.00 | $1,280.00 | |
| | Yonkers | 40 | $40.00 | $1,600.00 | |
| | Yonkers | 24 | $25.00 | $600.00 | |
| | Yonkers | 24 | $40.00 | $960.00 | |
| | Yonkers | 32 | $23.00 | $736.00 | |
| | Yonkers | 32 | $27.00 | $864.00 | |
| | Yonkers | 32 | $40.00 | $1,280.00 | |
| | Yonkers | 40 | $25.00 | $1,000.00 | |
| | Yonkers | 40 | $25.00 | $1,000.00 | |
| | Yonkers | 48 | $25.00 | $1,200.00 | |
| RAMON ROSALES (mason) | Yonkers | 32 | $40.00 | $1,280.00 | |
| | Yonkers | 48 | $40.00 | $1,920.00 | |
| SEGUNDO NICOLAS SIGUERCIO (mason) | Yonkers | 32 | $40.00 | $1,280.00 | |
| | Yonkers | 32 | $42.00 | $1,344.00 | |
| | Yonkers | 32 | $40.00 | $1,280.00 | |
| | Yonkers | 48 | $25.00 | $1,200.00 | |
| | Yonkers | 32 | $25.00 | $800.00 | |
| | Yonkers | 32 | $25.00 | $800.00 | |
| | | | | $74,437.00 | |
| CHECK TO SOUTH SIDE SERVICES INC | | | | | |

7.31.2018

**SOUTH SIDE SERVICES**
**75 NORTH CENTRAL AVE ELMSFORD, NY**

| Employee Name | Project | Hours | Rate | Pay | Check |
|---|---|---|---|---|---|
| | Garvies | 40 | $45.00 | $1,800.00 | |
| | Garvies | 48 | $37.00 | $1,776.00 | |
| | Garvies | 40 | $35.00 | $1,400.00 | |
| | Garvies | 48 | $22.00 | $1,056.00 | |
| | Garvies | 56 | $35.00 | $1,960.00 | |
| | Garvies | 48 | $23.00 | $1,104.00 | |
| | Garvies | 0 | $23.00 | $0.00 | |
| | Garvies | 48 | $35.00 | $1,680.00 | |
| | Garvies | 16 | $23.00 | $368.00 | |
| | Garvies | 16 | $37.00 | $592.00 | |
| | Garvies | 48 | $22.00 | $1,056.00 | |
| | Garvies | 0 | $40.00 | $0.00 | |
| | Garvies | 48 | $35.00 | $1,680.00 | |
| | Garvies | 48 | $37.00 | $1,776.00 | |
| | Garvies | 24 | $22.00 | $528.00 | |
| | Garvies | 0 | $23.00 | $0.00 | |
| | Garvies | 48 | $23.00 | $1,104.00 | |
| | Garvies | 48 | $37.00 | $1,776.00 | |
| | Garvies | 48 | $37.00 | $1,776.00 | |
| | Garvies | 56 | $23.00 | $1,288.00 | |
| | Garvies | 48 | $35.00 | $1,680.00 | |
| | Garvies | 0 | $35.00 | $0.00 | |
| | Garvies | 48 | $33.00 | $1,584.00 | |
| | Garvies | 48 | $37.00 | $1,776.00 | |
| | Garvies | 0 | $23.00 | $0.00 | |
| | Garvies | 48 | $30.00 | $1,440.00 | |
| | Garvies | 0 | $35.00 | $0.00 | |
| | Garvies | 48 | $23.00 | $1,104.00 | |
| | Garvies | 48 | $23.00 | $1,104.00 | |
| | Garvies | 40 | $23.00 | $920.00 | |
| | Garvies | 0 | $23.00 | $0.00 | |
| | Garvies | 52 | $35.00 | $1,820.00 | |
| | Garvies | 0 | $23.00 | $0.00 | |
| | Garvies | 40 | $30.00 | $1,200.00 | |
| | Garvies | 48 | $35.00 | $1,680.00 | |
| | Garvies | 52 | $37.00 | $1,924.00 | |
| | Garvies | 40 | $22.00 | $880.00 | |
| | Garvies | 56 | $23.00 | $1,288.00 | |
| | Garvies | 48 | $35.00 | $1,680.00 | |
| | Garvies | 0 | $23.00 | $0.00 | |
| | Garvies | 8 | $22.00 | $176.00 | |
| | Garvies | 32 | $25.00 | $800.00 | |
| | Garvies | 8 | $22.00 | $176.00 | |
| | | | | | |
| Juan Sierra | 277 Mott | - | $37.00 | $0.00 | |

**7.31.2018**

**SOUTH SIDE SERVICES**
**75 NORTH CENTRAL AVE ELMSFORD, NY**

| | | | | |
|---|---|---|---|---|
| | 277 Mott | 8 | $35.00 | $280.00 |
| | 277 Mott | | $35.00 | $0.00 |
| Juan Sierra | 597 Henry St | 48 | $37.00 | $1,776.00 |
| Jesus Sierra | 597 Henry St | 48 | $37.00 | $1,776.00 |
| | 597 Henry St | 48 | $37.00 | $1,776.00 |
| | 597 Henry St | 8 | $25.00 | $200.00 |
| | 597 Henry St | 0 | $25.00 | $0.00 |
| Carlos Sierra | 597 Henry St | 48 | $23.00 | $1,104.00 |
| | 597 Henry St | 48 | $25.00 | $1,200.00 |
| | 597 Henry St | 48 | $25.00 | $1,200.00 |
| | 597 Henry St | 48 | $25.00 | $1,200.00 |
| | 597 Henry St | 8 | $23.00 | $184.00 |
| | 597 Henry St | 16 | $40.00 | $640.00 |
| | 597 Henry St | 24 | $40.00 | $960.00 |
| | 597 Henry St | 24 | $23.00 | $552.00 |
| | 597 Henry St | 16 | $23.00 | $368.00 |
| | Yonkers | 32 | $30.00 | $960.00 |
| | Yonkers | 32 | $40.00 | $1,280.00 |
| | Yonkers | 40 | $40.00 | $1,600.00 |
| | Yonkers | 24 | $25.00 | $600.00 |
| | Yonkers | 24 | $40.00 | $960.00 |
| | Yonkers | 32 | $23.00 | $736.00 |
| | Yonkers | 32 | $27.00 | $864.00 |
| | Yonkers | 32 | $40.00 | $1,280.00 |
| | Yonkers | 40 | $25.00 | $1,000.00 |
| | Yonkers | 40 | $25.00 | $1,000.00 |
| | Yonkers | 48 | $25.00 | $1,200.00 |
| RAMON ROSALES (mason) | Yonkers | 32 | $40.00 | $1,280.00 |
| | Yonkers | 48 | $40.00 | $1,920.00 |
| SEGUNDO NICOLAS SIGUERCIO (mason) | Yonkers | 32 | $40.00 | $1,280.00 |
| | Yonkers | 32 | $42.00 | $1,344.00 |
| | Yonkers | 32 | $40.00 | $1,280.00 |
| | Yonkers | 48 | $25.00 | $1,200.00 |
| | Yonkers | 32 | $25.00 | $800.00 |
| | Yonkers | 32 | $25.00 | $800.00 |
| | | | | $78,552.00 |
| CHECK TO SOUTH SIDE SERVICES INC | | | | |

| SOUTH SIDE SERVICES | | 8.7.2018 | | | | |
|---|---|---|---|---|---|---|
| Employee Name | Project | | Hours | Rate | Pay | Check |
| | Garvies | | 27 | $45.00 | $1,215.00 | |
| | Garvies | | 39 | $37.00 | $1,443.00 | |
| | Garvies | | 24 | $35.00 | $840.00 | |
| | Garvies | | 24 | $22.00 | $528.00 | |
| | Garvies | | 24 | $35.00 | $840.00 | |
| | Garvies | | 32 | $23.00 | $736.00 | |
| | Garvies | | 0 | $23.00 | $0.00 | |
| | Garvies | | 32 | $35.00 | $1,120.00 | |
| | Garvies | | 27 | $23.00 | $621.00 | |
| | Garvies | | 0 | $37.00 | $0.00 | |
| | Garvies | | 32 | $22.00 | $704.00 | |
| | Garvies | | 32 | $35.00 | $1,120.00 | |
| | Garvies | | 32 | $37.00 | $1,184.00 | |
| | Garvies | | 32 | $22.00 | $704.00 | |
| | Garvies | | 0 | $23.00 | $0.00 | |
| | Garvies | | 24 | $23.00 | $552.00 | |
| | Garvies | | 32 | $37.00 | $1,184.00 | |
| | Garvies | | 39 | $23.00 | $897.00 | |
| | Garvies | | 24 | $37.00 | $888.00 | |
| | Garvies | | 39 | $23.00 | $897.00 | |
| | Garvies | | 32 | $35.00 | $1,120.00 | |
| | Garvies | | 39 | $33.00 | $1,287.00 | |
| | Garvies | | 39 | $37.00 | $1,443.00 | |
| | Garvies | | 32 | $30.00 | $960.00 | |
| | Garvies | | 16 | $23.00 | $368.00 | |
| | Garvies | | 24 | $23.00 | $552.00 | |
| | Garvies | | 24 | $23.00 | $552.00 | |
| | Garvies | | 0 | $23.00 | $0.00 | |
| | Garvies | | 32 | $35.00 | $1,120.00 | |
| | Garvies | | 0 | $23.00 | $0.00 | |
| | Garvies | | 39 | $30.00 | $1,170.00 | |
| | Garvies | | 32 | $35.00 | $1,120.00 | |
| | Garvies | | 39 | $37.00 | $1,443.00 | |
| | Garvies | | 24 | $22.00 | $528.00 | |
| | Garvies | | 39 | $23.00 | $897.00 | |
| | Garvies | | 32 | $35.00 | $1,120.00 | |
| | Garvies | | 0 | $23.00 | $0.00 | |
| | Garvies | | 0 | $22.00 | $0.00 | |
| | Garvies | | 0 | $25.00 | $0.00 | |
| | Garvies | | 0 | $22.00 | $0.00 | |
| | Garvies | | 39 | $23.00 | $897.00 | |
| | | | | | | |
| Juan Sierra | 277 Mott | | 41 | $37.00 | $1,517.00 | |

| | | | | |
|---|---|---|---|---|
| | 277 Mott | - | $35.00 | $0.00 |
| | 277 Mott | - | $35.00 | $0.00 |
| Jesus Sierra | 597 Henry St | 49 | $37.00 | $1,813.00 |
| | 597 Henry St | 41 | $37.00 | $1,517.00 |
| | 597 Henry St | 0 | $25.00 | $0.00 |
| Carlos Sierra | 597 Henry St | 41 | $23.00 | $943.00 |
| | 597 Henry St | 41 | $25.00 | $1,025.00 |
| | 597 Henry St | 40 | $25.00 | $1,000.00 |
| | 597 Henry St | 49 | $25.00 | $1,225.00 |
| | 597 Henry St | 16 | $40.00 | $640.00 |
| | 597 Henry St | 16 | $40.00 | $640.00 |
| | 597 Henry St | 24 | $23.00 | $552.00 |
| | 597 Henry St | 24 | $23.00 | $552.00 |
| | | | | |
| | Yonkers | 40 | $30.00 | $1,200.00 |
| | Yonkers | 32 | $40.00 | $1,280.00 |
| | Yonkers | 32 | $40.00 | $1,280.00 |
| | Yonkers | 32 | $25.00 | $800.00 |
| | Yonkers | 40 | $40.00 | $1,600.00 |
| | Yonkers | 32 | $23.00 | $736.00 |
| | Yonkers | 32 | $27.00 | $864.00 |
| | Yonkers | 32 | $40.00 | $1,280.00 |
| | Yonkers | 48 | $25.00 | $1,200.00 |
| | Yonkers | 40 | $25.00 | $1,000.00 |
| | Yonkers | 48 | $25.00 | $1,200.00 |
| RAMON ROSALES (mason) | Yonkers | 40 | $40.00 | $1,600.00 |
| | Yonkers | 32 | $40.00 | $1,280.00 |
| SEGUNDO NICOLAS SIGUERCIO (mason) | Yonkers | 32 | $40.00 | $1,280.00 |
| | Yonkers | 32 | $42.00 | $1,344.00 |
| | Yonkers | 32 | $40.00 | $1,280.00 |
| | Yonkers | 40 | $25.00 | $1,000.00 |
| | Yonkers | 27 | $25.00 | $675.00 |
| | Yonkers | 40 | $25.00 | $1,000.00 |
| | Yonkers | 0 | $33.75 | $0.00 |
| | Yonkers | 8 | $25.00 | $200.00 |
| CHECK TO SOUTH SIDE SERVICES INC | | | | $63,573.00 |

| SOUTH SIDE SERVICES | | 8.14.2018 | | |
|---|---|---|---|---|
| Garvies | | | $45.00 | $0.00 |
| Garvies | | 32 | $37.00 | $1,184.00 |
| Garvies | | 24 | $35.00 | $840.00 |
| Garvies | | 40 | $22.00 | $880.00 |
| Garvies | | 32 | $35.00 | $1,120.00 |
| Garvies | | 40 | $23.00 | $920.00 |
| Garvies | | 0 | $23.00 | $0.00 |
| Garvies | | 40 | $35.00 | $1,400.00 |
| Garvies | | 40 | $23.00 | $920.00 |
| Garvies | | 0 | $37.00 | $0.00 |
| Garvies | | 40 | $22.00 | $880.00 |
| Garvies | | 40 | $35.00 | $1,400.00 |
| Garvies | | 32 | $37.00 | $1,184.00 |
| Garvies | | 32 | $35.00 | $1,120.00 |
| Garvies | | 40 | $23.00 | $920.00 |
| Garvies | | 40 | $23.00 | $920.00 |
| Garvies | | 40 | $37.00 | $1,480.00 |
| Garvies | | 40 | $23.00 | $920.00 |
| Garvies | | 24 | $37.00 | $888.00 |
| Garvies | | 40 | $23.00 | $920.00 |
| Garvies | | 40 | $35.00 | $1,400.00 |
| Garvies | | 40 | $33.00 | $1,320.00 |
| Garvies | | 40 | $37.00 | $1,480.00 |
| Garvies | | 40 | $30.00 | $1,200.00 |
| Garvies | | 16 | $23.00 | $368.00 |
| Garvies | | 40 | $23.00 | $920.00 |
| Garvies | | 32 | $23.00 | $736.00 |
| Garvies | | 0 | $23.00 | $0.00 |
| Garvies | | 40 | $35.00 | $1,400.00 |
| Garvies | | 0 | $23.00 | $0.00 |
| Garvies | | 40 | $30.00 | $1,200.00 |
| Garvies | | 40 | $35.00 | $1,400.00 |
| Garvies | | 40 | $37.00 | $1,480.00 |
| Garvies | | 0 | $22.00 | $0.00 |
| Garvies | | 40 | $23.00 | $920.00 |
| Garvies | | 40 | $35.00 | $1,400.00 |
| Garvies | | 0 | $23.00 | $0.00 |
| Garvies | | 0 | $22.00 | $0.00 |
| Garvies | | 0 | $25.00 | $0.00 |
| Garvies | | 0 | $22.00 | $0.00 |
| Garvies | | 0 | $23.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| Juan Sierra | 277 Mott | 34 | $37.00 | $1,258.00 |
| | 277 Mott | - | $35.00 | $0.00 |
| | 277 Mott | - | $35.00 | $0.00 |
| | | | | |
| | | | | |
| Jesus Sierra | 597 Henry St | 34 | $37.00 | $1,258.00 |
| | 597 Henry St | 28 | $37.00 | $1,036.00 |
| | 597 Henry St | 0 | $25.00 | $0.00 |
| Carlos Sierra | 597 Henry St | 34 | $23.00 | $782.00 |
| | 597 Henry St | 0 | $25.00 | $0.00 |
| | 597 Henry St | 0 | $25.00 | $0.00 |
| | 597 Henry St | 0 | $25.00 | $0.00 |
| | 597 Henry St | 0 | $40.00 | $0.00 |
| | 597 Henry St | 0 | $40.00 | $0.00 |
| | 597 Henry St | 0 | $23.00 | $0.00 |
| | 597 Henry St | 0 | $23.00 | $0.00 |
| | | | | |
| | Yonkers | 16 | $30.00 | $480.00 |
| | Yonkers | 32 | $40.00 | $1,280.00 |
| | Yonkers | 29.5 | $40.00 | $1,180.00 |
| | Yonkers | 32 | $25.00 | $800.00 |
| | Yonkers | 29.5 | $40.00 | $1,180.00 |
| | Yonkers | 32 | $23.00 | $736.00 |
| | Yonkers | 32 | $27.00 | $864.00 |
| | Yonkers | 24 | $40.00 | $960.00 |
| | Yonkers | 32 | $25.00 | $800.00 |
| | Yonkers | 32 | $25.00 | $800.00 |
| | Yonkers | 32 | $25.00 | $800.00 |
| RAMON ROSALES (mason) | Yonkers | 29.5 | $40.00 | $1,180.00 |
| | Yonkers | 29.5 | $40.00 | $1,180.00 |
| SEGUNDO NICOLAS SIGUERCIO (mason) | Yonkers | 24 | $40.00 | $960.00 |
| | Yonkers | 21.5 | $42.00 | $903.00 |
| | Yonkers | 24 | $40.00 | $960.00 |
| | Yonkers | 32 | $25.00 | $800.00 |
| | Yonkers | 34 | $25.00 | $850.00 |
| | Yonkers | 34 | $25.00 | $850.00 |

Southside Services inc
75 N.Central Ave

INVOICE 8.21.18

| Employee Name | Project | Hours | Rate | Pay |
|---|---|---|---|---|
| | Garvies | 16 | $23.00 | $368.00 |
| | Garvies | 0 | $45.00 | $0.00 |
| | Garvies | 0 | $37.00 | $0.00 |
| | Garvies | 0 | $35.00 | $0.00 |
| | Garvies | 40 | $22.00 | $880.00 |
| | Garvies | 24 | $35.00 | $840.00 |
| | Garvies | 40 | $23.00 | $920.00 |
| | Garvies | 0 | $23.00 | $0.00 |
| | Garvies | 40 | $35.00 | $1,400.00 |
| | Garvies | 24 | $23.00 | $552.00 |
| | Garvies | 0 | $37.00 | $0.00 |
| | Garvies | 8 | $30.00 | $240.00 |
| | Garvies | 16 | $23.00 | $368.00 |
| | Garvies | 40 | $22.00 | $880.00 |
| | Garvies | 40 | $35.00 | $1,400.00 |
| | Garvies | 32 | $37.00 | $1,184.00 |
| | Garvies | 24 | $35.00 | $840.00 |
| | Garvies | 0 | $23.00 | $0.00 |
| | Garvies | 32 | $23.00 | $736.00 |
| | Garvies | 32 | $37.00 | $1,184.00 |
| | Garvies | 40 | $23.00 | $920.00 |
| | Garvies | 24 | $37.00 | $888.00 |
| | Garvies | 32 | $23.00 | $736.00 |
| | Garvies | 40 | $35.00 | $1,400.00 |
| | Garvies | 32 | $33.00 | $1,056.00 |
| | Garvies | 40 | $37.00 | $1,480.00 |
| | Garvies | 40 | $30.00 | $1,200.00 |
| | Garvies | 40 | $23.00 | $920.00 |
| | Garvies | 40 | $23.00 | $920.00 |
| | Garvies | 16 | $23.00 | $368.00 |
| | Garvies | 40 | $23.00 | $920.00 |
| | Garvies | 0 | $23.00 | $0.00 |
| | Garvies | 40 | $35.00 | $1,400.00 |
| | Garvies | 0 | $23.00 | $0.00 |
| | Garvies | 40 | $30.00 | $1,200.00 |
| | Garvies | 40 | $35.00 | $1,400.00 |
| | Garvies | 40 | $37.00 | $1,480.00 |
| | Garvies | 40 | $23.00 | $920.00 |
| | Garvies | 40 | $35.00 | $1,400.00 |
| | Garvies | 0 | $23.00 | $0.00 |
| | Garvies | 0 | $22.00 | $0.00 |
| | Garvies | 0 | $25.00 | $0.00 |
| | Garvies | 0 | $22.00 | $0.00 |
| Juan Sierra | 277 Mott | 48 | $37.00 | $1,776.00 |
| | 277 Mott | - | $35.00 | $0.00 |

| | | Yonkers | | | | | $1,485.00 | |
|---|---|---|---|---|---|---|---|---|
| | | Yonkers | | 36 | | $25.00 | $900.00 | |
| | | Yonkers | | 32 | | $25.00 | $800.00 | |
| | | Yonkers | | 16 | | $25.00 | $400.00 | |
| | | Yonkers | | 13.5 | | $40.00 | $540.00 | |
| | | Yonkers | | 8 | | $40.00 | $320.00 | |
| | | | | | | | $59,462.00 | |
| CHECK TO SOUTH SIDE SERVICES INC | | | | | | | | |

Southside Services Inc
75 N.Central Ave

INVOICE 8.21.18

| | | | | |
|---|---|---|---|---|
| Elmsford NY | 277 Mott | - | $35.00 | $0.00 |
| | | | | |
| Jesus Sierra | 597 Henry St | 48 | $37.00 | $1,776.00 |
| | 597 Henry St | 48 | $37.00 | $1,776.00 |
| | 597 Henry St | 48 | $25.00 | $1,200.00 |
| Carlos Sierra | 597 Henry St | 48 | $23.00 | $1,104.00 |
| | 597 Henry St | 48 | $25.00 | $1,200.00 |
| | 597 Henry St | 48 | $25.00 | $1,200.00 |
| | 597 Henry St | 48 | $25.00 | $1,200.00 |
| | 597 Henry St | 0 | $40.00 | $0.00 |
| | 597 Henry St | 0 | $40.00 | $0.00 |
| | 597 Henry St | 0 | $23.00 | $0.00 |
| | 597 Henry St | 0 | $23.00 | $0.00 |
| | | | | |
| | Yonkers | 40 | $30.00 | $1,200.00 |
| | | | | |
| | Yonkers | 32 | $40.00 | $1,280.00 |
| | Yonkers | 40 | $40.00 | $1,600.00 |
| | Yonkers | 32 | $25.00 | $800.00 |
| | Yonkers | 32 | $40.00 | $1,280.00 |
| | Yonkers | 8 | $25.00 | $200.00 |
| | Yonkers | 40 | $23.00 | $920.00 |
| | Yonkers | 40 | $27.00 | $1,080.00 |
| | Yonkers | 23.5 | $25.00 | $587.50 |
| | Yonkers | 40 | $40.00 | $1,600.00 |
| | | | | |
| | Yonkers | 40 | $25.00 | $1,000.00 |
| | | | | |
| | Yonkers | 40 | $25.00 | $1,000.00 |
| | Yonkers | 40 | $25.00 | $1,000.00 |
| RAMON ROSALES (mason) | Yonkers | 40 | $40.00 | $1,600.00 |
| | Yonkers | 32 | $40.00 | $1,280.00 |
| SEGUNDO NICOLAS SIGUERCIO (mason) | Yonkers | 40 | $40.00 | $1,600.00 |
| | Yonkers | 37 | $42.00 | $1,554.00 |
| | Yonkers | 32 | $40.00 | $1,280.00 |
| | | | | |
| | Yonkers | 40 | $25.00 | $1,000.00 |
| | Yonkers | 40 | $25.00 | $1,000.00 |
| | Yonkers | 32 | $25.00 | $800.00 |
| | Yonkers | 48 | | $1,485.00 |
| | Yonkers | 8 | $25.00 | $200.00 |
| | Yonkers | 40 | $25.00 | $1,000.00 |
| | Yonkers | 40 | $25.00 | $1,000.00 |

Southside Services inc
75 N.Central Ave
Elmsford, NY

INVOICE 8.21.18

| | | | | |
|---|---|---|---|---|
| Yonkers | | 40 | $40.00 | $1,600.00 |
| Yonkers | | 40 | $40.00 | $1,600.00 |
| Yonkers | | 16 | $25.00 | $532.00 |
| Yonkers | | 16 | $40.00 | $640.00 |
| | | | | |
| TOTAL | | | | $72,710.50 |
| CHECK TO SOUTH SIDE SERVICES INC | | | | |

SOUTHSIDE SERVICES INC  
75 NORTH CENTRAL AVENUE  
ELMSFORD, NY

INVOICE WEEK ENDING 8.28.18

| Employee Name | Project | Hours | Rate | Pay |
|---|---|---|---|---|
| | Garvies | 24 | $23.00 | $552.00 |
| | Garvies | 0 | $37.00 | $0.00 |
| | Garvies | 0 | $35.00 | $0.00 |
| | Garvies | 40 | $22.00 | $880.00 |
| | Garvies | 32 | $35.00 | $1,120.00 |
| | Garvies | 40 | $23.00 | $920.00 |
| | Garvies | 0 | $23.00 | $0.00 |
| | Garvies | 40 | $35.00 | $1,400.00 |
| | Garvies | 32 | $23.00 | $736.00 |
| | Garvies | 0 | $37.00 | $0.00 |
| | Garvies | 16 | $30.00 | $480.00 |
| | Garvies | 40 | $23.00 | $920.00 |
| | Garvies | 40 | $22.00 | $880.00 |
| | Garvies | 40 | $35.00 | $1,400.00 |
| | Garvies | 32 | $37.00 | $1,184.00 |
| | Garvies | 32 | $35.00 | $1,120.00 |
| | Garvies | 0 | $23.00 | $0.00 |
| | Garvies | 40 | $23.00 | $920.00 |
| | Garvies | 0 | $37.00 | $0.00 |
| | Garvies | 40 | $23.00 | $920.00 |
| | Garvies | 40 | $37.00 | $1,480.00 |
| | Garvies | 32 | $23.00 | $736.00 |
| | Garvies | 40 | $35.00 | $1,400.00 |
| | Garvies | 40 | $33.00 | $1,320.00 |
| | Garvies | 40 | $37.00 | $1,480.00 |
| | Garvies | 32 | $30.00 | $960.00 |
| | Garvies | 40 | $23.00 | $920.00 |
| | Garvies | 26 | $23.00 | $598.00 |
| | Garvies | 40 | $23.00 | $920.00 |
| | Garvies | 24 | $23.00 | $552.00 |
| | Garvies | 0 | $23.00 | $0.00 |
| | Garvies | 40 | $35.00 | $1,400.00 |
| | Garvies | 0 | $23.00 | $0.00 |
| | Garvies | 40 | $30.00 | $1,200.00 |
| | Garvies | 40 | $35.00 | $1,400.00 |
| | Garvies | 40 | $37.00 | $1,480.00 |
| | Garvies | 40 | $23.00 | $920.00 |
| | Garvies | 40 | $35.00 | $1,400.00 |
| | Garvies | 0 | $23.00 | $0.00 |
| | Garvies | 0 | $22.00 | $0.00 |
| | Garvies | 0 | $25.00 | $0.00 |
| | Garvies | 0 | $22.00 | $0.00 |
| | 277 Mott | 40 | $37.00 | $1,480.00 |
| | 277 Mott | 24 | $35.00 | $840.00 |

SOUTHSIDE SERVICES INC
75 NORTH CENTRAL AVENUE
ELMSFORD, NY

INVOICE WEEK ENDING 8.28.18

| | | | | |
|---|---|---|---|---|
| | 277 Mott | 24 | $35.00 | $840.00 |
| Jesus Sierra | 597 Henry St | 40 | $37.00 | $1,480.00 |
| | 597 Henry St | 40 | $37.00 | $1,480.00 |
| | 597 Henry St | 0 | $25.00 | $0.00 |
| Carlos Sierra | 597 Henry St | 40 | $23.00 | $920.00 |
| | 597 Henry St | 0 | $25.00 | $0.00 |
| | 597 Henry St | 40 | $25.00 | $1,000.00 |
| | 597 Henry St | 0 | $25.00 | $0.00 |
| | 597 Henry St | 40 | $23.00 | $920.00 |
| | Yonkers | 40 | $30.00 | $1,200.00 |
| | Yonkers | 40 | $40.00 | $1,600.00 |
| | Yonkers | 24 | $40.00 | $960.00 |
| | Yonkers | 40 | $25.00 | $1,000.00 |
| | Yonkers | 32 | $40.00 | $1,280.00 |
| | Yonkers | 24 | $25.00 | $600.00 |
| | Yonkers | 37.5 | $23.00 | $862.50 |
| | Yonkers | 37.5 | $27.00 | $1,012.50 |
| | Yonkers | 0 | $25.00 | $0.00 |
| | Yonkers | 40 | $40.00 | $1,600.00 |
| | Yonkers | 40 | $25.00 | $1,000.00 |
| | Yonkers | 40 | $25.00 | $1,000.00 |
| | Yonkers | 40 | $25.00 | $1,000.00 |
| RAMON ROSALES (mason) | Yonkers | 40 | $40.00 | $1,600.00 |
| | Yonkers | 24 | $40.00 | $960.00 |
| SEGUNDO NICOLAS SIGUERCIO (mason) | Yonkers | 40 | $40.00 | $1,600.00 |
| | Yonkers | 40 | $42.00 | $1,680.00 |
| | Yonkers | 40 | $40.00 | $1,600.00 |
| | Yonkers | 40 | $25.00 | $1,000.00 |
| | Yonkers | 40 | $25.00 | $1,000.00 |
| | Yonkers | 40 | $25.00 | $1,000.00 |
| | Yonkers | 40 | | $1,485.00 |
| | Yonkers | 40 | $25.00 | $1,000.00 |
| | Yonkers | 40 | $25.00 | $1,000.00 |
| | Yonkers | 40 | $25.00 | $1,000.00 |
| | Yonkers | 32 | $40.00 | $1,280.00 |
| | Yonkers | 32 | $40.00 | $1,280.00 |
| | Yonkers | 0 | $25.00 | $532.00 |

SOUTHSIDE SERVICES INC
75 NORTH CENTRAL AVENUE
ELMSFORD, NY

INVOICE WEEK ENDING 8.28.18

| | | | | | |
|---|---|---|---|---|---|
| | Yonkers | | 16 | $40.00 | $532.00 |
| | Yonkers | | 16 | $25.00 | $532.00 |
| | Yonkers | | 16 | $40.00 | $532.00 |
| | Yonkers | | 40 | $40.00 | $1,600.00 |
| TOTAL | | | | | $74,886.00 |
| | CHECK TO SOUTH SIDE SERVICES INC | | | | |

SOUTH SIDE SERVICES   9.04.2018
75 NORTH CENTRAL AVE ELMSFORD, NY

| Employee Name | Project | | Hours | Rate | Pay |
|---|---|---|---|---|---|
| | Garvies | | 32 | $23.00 | $736.00 |
| | Garvies | | 0 | $37.00 | $0.00 |
| | Garvies | | 0 | $35.00 | $0.00 |
| | Garvies | | 32 | $22.00 | $704.00 |
| | Garvies | | 32 | $35.00 | $1,120.00 |
| | Garvies | | 32 | $23.00 | $736.00 |
| | Garvies | | 0 | $23.00 | $0.00 |
| | Garvies | | 32 | $35.00 | $1,120.00 |
| | Garvies | | 16 | $23.00 | $368.00 |
| | Garvies | | 0 | $37.00 | $0.00 |
| | Garvies | | 32 | $30.00 | $960.00 |
| | Garvies | | 0 | $23.00 | $0.00 |
| | Garvies | | 0 | $23.00 | $0.00 |
| | Garvies | | 0 | $22.00 | $0.00 |
| | Garvies | | 0 | $25.00 | $0.00 |
| | Garvies | | 32 | $22.00 | $704.00 |
| | Garvies | | 24 | $35.00 | $840.00 |
| | Garvies | | 32 | $37.00 | $1,184.00 |
| | Garvies | | 32 | $35.00 | $1,120.00 |
| | Garvies | | 0 | $23.00 | $0.00 |
| | Garvies | | 32 | $23.00 | $736.00 |
| | Garvies | | 0 | $37.00 | $0.00 |
| | Garvies | | 32 | $23.00 | $736.00 |
| | Garvies | | 32 | $37.00 | $1,184.00 |
| | Garvies | | 32 | $23.00 | $736.00 |
| | Garvies | | 32 | $35.00 | $1,120.00 |
| | Garvies | | 32 | $33.00 | $1,056.00 |
| | Garvies | | 32 | $37.00 | $1,184.00 |
| | Garvies | | 32 | $30.00 | $960.00 |
| | Garvies | | 32 | $23.00 | $736.00 |
| | Garvies | | 24 | $23.00 | $552.00 |
| | Garvies | | 8 | $23.00 | $184.00 |
| | Garvies | | 32 | $23.00 | $736.00 |
| | Garvies | | 0 | $23.00 | $0.00 |
| | Garvies | | 32 | $35.00 | $1,120.00 |
| | Garvies | | 0 | $23.00 | $0.00 |
| | Garvies | | 32 | $30.00 | $960.00 |
| | Garvies | | 24 | $35.00 | $840.00 |
| | Garvies | | 32 | $37.00 | $1,184.00 |
| | Garvies | | 32 | $23.00 | $736.00 |
| | Garvies | | 32 | $35.00 | $1,120.00 |
| | Garvies | | 0 | $22.00 | $0.00 |
| | Garvies | | 8 | $33.00 | $264.00 |
| | Garvies | | 16 | $33.00 | $528.00 |
| | Garvies | | 16 | $33.00 | $528.00 |

**SOUTH SIDE SERVICES   9.04.2018**
**75 NORTH CENTRAL AVE ELMSFORD, NY**

| | | | | | |
|---|---|---|---|---|---|
| | Garvies | | 16 | $33.00 | $528.00 |
| | Garvies | | 16 | $33.00 | $528.00 |
| | Garvies | | 16 | $33.00 | $528.00 |
| | Garvies | | 16 | $33.00 | $528.00 |
| | Garvies | | 0 | $40.00 | $0.00 |
| | Garvies | | 16 | $33.00 | $528.00 |
| Juan Sierra | Yonkers | | 32 | $37.00 | $1,184.00 |
| | 277 Mott | | - | $35.00 | $0.00 |
| | 277 Mott | | - | $35.00 | $0.00 |
| | | | | | |
| Jesus Sierra | Yonkers | | 32 | $37.00 | $1,184.00 |
| Carlos Sierra | Yonkers | | 32 | $23.00 | $736.00 |
| | Yonkers | | 32 | $25.00 | $800.00 |
| | Yonkers | | 32 | $30.00 | $960.00 |
| | Yonkers | | 32 | $40.00 | $1,280.00 |
| | Yonkers | | 24 | $25.00 | $600.00 |
| | Yonkers | | 0 | $40.00 | $0.00 |
| | Yonkers | | 0 | $25.00 | $0.00 |
| | Yonkers | | 32 | $23.00 | $736.00 |
| | Yonkers | | 32 | $27.00 | $864.00 |
| | Yonkers | | 0 | $25.00 | $0.00 |
| | Yonkers | | 32 | $40.00 | $1,280.00 |
| | Yonkers | | 32 | $25.00 | $800.00 |
| | Yonkers | | 24 | $25.00 | $600.00 |
| | Yonkers | | 32 | $25.00 | $800.00 |
| RAMON ROSALES (mason) | Yonkers | | 24 | $40.00 | $960.00 |
| SEGUNDO NICOLAS SIGUERCIO (mason) | Yonkers | | 24 | $40.00 | $960.00 |
| | Yonkers | | 32 | $42.00 | $1,344.00 |
| | Yonkers | | 32 | $40.00 | $1,280.00 |
| | Yonkers | | 32 | $25.00 | $800.00 |
| | Yonkers | | 24 | $25.00 | $600.00 |
| | Yonkers | | 32 | $25.00 | $800.00 |
| | Yonkers | | 32 | | $1,485.00 |
| | Yonkers | | 32 | $25.00 | $800.00 |
| | Yonkers | | 24 | $25.00 | $600.00 |
| | Yonkers | | 0 | $25.00 | $0.00 |
| | Yonkers | | 32 | $40.00 | $1,280.00 |
| | Yonkers | | 32 | $40.00 | $1,280.00 |
| | Yonkers | | 0 | $25.00 | $0.00 |
| | Yonkers | | 32 | $40.00 | $1,280.00 |

**SOUTH SIDE SERVICES    9.04.2018**
**75 NORTH CENTRAL AVE ELMSFORD, NY**

| | | Yonkers | | 32 | | $25.00 | | $800.00 |
|---|---|---|---|---|---|---|---|---|
| | | Yonkers | | 32 | | $40.00 | | $1,280.00 |
| | | Yonkers | | 32 | | $40.00 | | $1,280.00 |
| | | Yonkers | | 32 | | $37.00 | | $1,184.00 |
| | | | | | | | | |
| | | | | | | | | |
| TOTAL | | | | | | | | $59,269.00 |
| | | | | | | | | |

SOUTH SIDE SERVICES          9.11.2018
75 NORTH CENTRAL AVE ELMSFORD NY

| Employee Name | Project | Hours | Rate | Pay |
|---|---|---|---|---|
| | Garvies | 32 | $23.00 | $736.00 |
| | Garvies | 0 | $37.00 | $0.00 |
| | Garvies | 0 | $35.00 | $0.00 |
| | Garvies | 40 | $22.00 | $880.00 |
| | Garvies | 32 | $35.00 | $1,120.00 |
| | Garvies | 24 | $23.00 | $552.00 |
| | Garvies | 40 | $23.00 | $920.00 |
| | Garvies | 0 | $23.00 | $0.00 |
| | Garvies | 40 | $35.00 | $1,400.00 |
| | Garvies | 32 | $23.00 | $736.00 |
| | Garvies | 0 | $37.00 | $0.00 |
| | Garvies | 24 | $30.00 | $720.00 |
| | Garvies | 0 | $23.00 | $0.00 |
| | Garvies | 0 | $23.00 | $0.00 |
| | Garvies | 0 | $22.00 | $0.00 |
| | Garvies | 0 | $25.00 | $0.00 |
| | Garvies | 40 | $22.00 | $880.00 |
| | Garvies | 32 | $35.00 | $1,120.00 |
| | Garvies | 40 | $37.00 | $1,480.00 |
| | Garvies | 40 | $35.00 | $1,400.00 |
| | Garvies | 0 | $23.00 | $0.00 |
| | Garvies | 32 | $23.00 | $736.00 |
| | Garvies | 0 | $37.00 | $0.00 |
| | Garvies | 40 | $23.00 | $920.00 |
| | Garvies | 24 | $37.00 | $888.00 |
| | Garvies | 40 | $23.00 | $920.00 |
| | Garvies | 40 | $35.00 | $1,400.00 |
| | Garvies | 40 | $33.00 | $1,320.00 |
| | Garvies | 40 | $37.00 | $1,480.00 |
| | Garvies | 40 | $30.00 | $1,200.00 |
| | Garvies | 40 | $23.00 | $920.00 |
| | Garvies | 0 | $23.00 | $0.00 |
| | Garvies | 0 | $23.00 | $0.00 |
| | Garvies | 32 | $23.00 | $736.00 |
| | Garvies | 0 | $23.00 | $0.00 |
| | Garvies | 40 | $35.00 | $1,400.00 |
| | Garvies | 0 | $23.00 | $0.00 |
| | Garvies | 40 | $30.00 | $1,200.00 |
| | Garvies | 48 | $35.00 | $1,680.00 |
| | Garvies | 40 | $37.00 | $1,480.00 |
| | Garvies | 40 | $23.00 | $920.00 |
| | Garvies | 40 | $35.00 | $1,400.00 |
| | Garvies | 0 | $22.00 | $0.00 |
| | Garvies | 40 | $33.00 | $1,320.00 |
| | Garvies | 35 | $33.00 | $1,155.00 |

**SOUTH SIDE SERVICES**     **9.11.2018**
**75 NORTH CENTRAL AVE ELMSFORD NY**

| | | | | |
|---|---|---|---|---|
| | Garvies | 18 | $33.00 | $594.00 |
| | Garvies | 35 | $33.00 | $1,155.00 |
| | Garvies | 18 | $33.00 | $594.00 |
| | Garvies | 18 | $33.00 | $594.00 |
| | Garvies | 18 | $33.00 | $594.00 |
| | Garvies | 0 | $40.00 | $0.00 |
| | Garvies | 0 | $33.00 | $0.00 |
| Juan Sierra | Yonkers | 40 | $37.00 | $1,480.00 |
| | 277 Mott | - | $35.00 | $0.00 |
| | 277 Mott | - | $35.00 | $0.00 |
| Jesus Sierra | Yonkers | 40 | $37.00 | $1,480.00 |
| | | 0 | $25.00 | $0.00 |
| Carlos Sierra | Yonkers | 40 | $23.00 | $920.00 |
| | | 0 | $25.00 | $0.00 |
| | Yonkers | 40 | $25.00 | $1,000.00 |
| | | 0 | $25.00 | $0.00 |
| | | 48 | $23.00 | $1,104.00 |
| | | | | |
| | Yonkers | 48 | $30.00 | $1,440.00 |
| | | | | |
| | Yonkers | 40 | $40.00 | $1,600.00 |
| | Yonkers | 48 | $25.00 | $1,200.00 |
| | Yonkers | 0 | $40.00 | $0.00 |
| | Yonkers | 0 | $25.00 | $0.00 |
| | Yonkers | 40 | $23.00 | $920.00 |
| | Yonkers | 24 | $27.00 | $648.00 |
| | Yonkers | 0 | $25.00 | $0.00 |
| | Yonkers | 40 | $40.00 | $1,600.00 |
| | | | | |
| | Yonkers | 48 | $25.00 | $1,200.00 |
| | | | | |
| | Yonkers | 32 | $25.00 | $800.00 |
| | Yonkers | 0 | $25.00 | $0.00 |
| RAMON ROSALES (mason) | Yonkers | 48 | $40.00 | $1,920.00 |
| SEGUNDO NICOLAS SIGUERCIO (mason) | Yonkers | 40 | $40.00 | $1,600.00 |
| | Yonkers | 48 | $42.00 | $2,016.00 |
| | Yonkers | 45.5 | $40.00 | $1,820.00 |
| | | | | |
| | Yonkers | 48 | $25.00 | $1,200.00 |
| | Yonkers | 40 | $25.00 | $1,000.00 |
| | Yonkers | 48 | $25.00 | $1,200.00 |
| | Yonkers | 48 | | $1,485.00 |
| | Yonkers | 32 | $25.00 | $800.00 |
| | Yonkers | 48 | $25.00 | $1,200.00 |

**SOUTH SIDE SERVICES**          **9.11.2018**
**75 NORTH CENTRAL AVE ELMSFORD NY**

| | Yonkers | | 0 | $25.00 | | $0.00 |
|---|---|---|---|---|---|---|
| | Yonkers | | 24 | $40.00 | | $960.00 |
| | Yonkers | | 40 | $40.00 | | $1,600.00 |
| | Yonkers | | 0 | $25.00 | | $0.00 |
| | Yonkers | | 40 | $40.00 | | $1,600.00 |
| | Yonkers | | 48 | $25.00 | | $1,200.00 |
| | Yonkers | | 48 | $40.00 | | $1,920.00 |
| | Yonkers | | 48 | $40.00 | | $1,920.00 |
| | Yonkers | | 40 | $37.00 | | $1,480.00 |
| | | | | | | |
| TOTAL | | | | | | $76,863.00 |

# SUB PAYROLL

**WEEK ENDING**
**9/18/18**

| Employee Name | Project | Hours | Rate | Pay | Check |
|---|---|---|---|---|---|
| | Garvies | 48 | $23.00 | $1,104.00 | |
| | Garvies | 0 | $37.00 | $0.00 | |
| | Garvies | 0 | $35.00 | $0.00 | |
| | Garvies | 40 | $22.00 | $880.00 | |
| | Garvies | 0 | $40.00 | $0.00 | |
| | Garvies | 32 | $35.00 | $1,120.00 | |
| | Garvies | 40 | $23.00 | $920.00 | |
| | Garvies | 48 | $23.00 | $1,104.00 | |
| | Garvies | 0 | $23.00 | $0.00 | |
| | Garvies | 48 | $35.00 | $1,680.00 | |
| | Garvies | 40 | $23.00 | $920.00 | |
| | Garvies | 24 | $33.00 | $792.00 | |
| | Garvies | 0 | $37.00 | $0.00 | |
| | Garvies | 16 | $30.00 | $480.00 | |
| | Garvies | 0 | $23.00 | $0.00 | |
| | Garvies | 0 | $23.00 | $0.00 | |
| | Garvies | 0 | $22.00 | $0.00 | |
| | Garvies | 0 | $25.00 | $0.00 | |
| | Garvies | 48 | $22.00 | $1,056.00 | |
| | Garvies | 48 | $35.00 | $1,680.00 | |
| | Garvies | 48 | $37.00 | $1,776.00 | |
| | Garvies | 24 | $35.00 | $840.00 | |
| | Garvies | 0 | $23.00 | $0.00 | |
| | Garvies | 16 | $33.00 | $528.00 | |
| | Garvies | 40 | $23.00 | $920.00 | |
| | Garvies | 24 | $33.00 | $792.00 | |
| | Garvies | 0 | $37.00 | $0.00 | |
| | Garvies | 0 | $33.00 | $0.00 | |
| | Garvies | 0 | $23.00 | $0.00 | |
| | Garvies | 24 | $33.00 | $792.00 | |
| | Garvies | 0 | $37.00 | $0.00 | |
| | Garvies | 56 | $23.00 | $1,288.00 | |
| | Garvies | 48 | $35.00 | $1,680.00 | |
| | Garvies | 48 | $33.00 | $1,584.00 | |
| | Garvies | 48 | $37.00 | $1,776.00 | |
| | Garvies | 24 | $33.00 | $792.00 | |
| | Garvies | 48 | $30.00 | $1,440.00 | |
| | Garvies | 32 | $23.00 | $736.00 | |
| | Garvies | 0 | $23.00 | $0.00 | |
| | Garvies | 0 | $23.00 | $0.00 | |
| | Garvies | 48 | $23.00 | $1,104.00 | |
| | Garvies | 0 | $23.00 | $0.00 | |
| | Garvies | 48 | $35.00 | $1,680.00 | |
| | Garvies | 0 | $22.00 | $0.00 | |
| | Garvies | 0 | $23.00 | $0.00 | |

# SUB PAYROLL

**WEEK ENDING**
**9/18/18**

| | | | | | |
|---|---|---|---|---|---|
| | Garvies | | 48 | $30.00 | $1,440.00 |
| | Garvies | | 48 | $33.00 | $1,584.00 |
| | Garvies | | 48 | $35.00 | $1,680.00 |
| | Garvies | | 40 | $37.00 | $1,480.00 |
| | Garvies | | 48 | $23.00 | $1,104.00 |
| | Garvies | | 48 | $35.00 | $1,680.00 |
| | Garvies | | 16 | $33.00 | $528.00 |
| | | | | | |
| | 277 Mott | | - | $35.00 | $0.00 |
| | 277 Mott | | - | $35.00 | $0.00 |
| | | | | | |
| | Yonkers | | 48 | $25.00 | $1,200.00 |
| | Yonkers | | 40 | $40.00 | $1,600.00 |
| | Yonkers | | 0 | $25.00 | $0.00 |
| | Yonkers | | 0 | $25.00 | $0.00 |
| CARLOS SIERRA | Yonkers | | 43 | $23.00 | $989.00 |
| | Yonkers | | 0 | $40.00 | $0.00 |
| | Yonkers | | 40 | $25.00 | $1,000.00 |
| | Yonkers | | 2 | $23.00 | $46.00 |
| | Yonkers | | 47 | $25.00 | $1,175.00 |
| | Yonkers | | | $25.00 | $0.00 |
| | Yonkers | | 48 | $25.00 | $1,200.00 |
| | Yonkers | | 0 | $25.00 | $0.00 |
| JESUS SIERRA | Yonkers | | 43 | $37.00 | $1,591.00 |
| JUAN SIERRA | Yonkers | | 40 | $37.00 | $1,480.00 |
| | Yonkers | | 40 | $25.00 | $1,000.00 |
| | Yonkers | | 43 | $25.00 | $1,075.00 |
| | Yonkers | | 48 | $42.00 | $2,016.00 |
| | Yonkers | | 43 | $37.00 | $1,591.00 |
| | Yonkers | | 24 | $40.00 | $960.00 |
| | Yonkers | | 48 | $25.00 | $1,200.00 |
| | Yonkers | | 40 | $25.00 | $1,000.00 |
| | Yonkers | | 40 | $40.00 | $1,600.00 |
| | Yonkers | | 0 | $25.00 | $0.00 |
| | Yonkers | | 16 | $40.00 | $640.00 |
| | Yonkers | | 48 | $40.00 | $1,920.00 |
| | Yonkers | | 0 | $23.00 | $0.00 |
| | Yonkers | | 47 | $25.00 | $1,175.00 |
| | Yonkers | | 0 | $25.00 | $0.00 |
| | Yonkers | | 48 | $40.00 | $1,920.00 |
| | Yonkers | | 48 | $30.00 | $1,440.00 |
| | Yonkers | | 48 | $40.00 | $1,920.00 |

# SUB PAYROLL

**WEEK ENDING**
**9/18/18**

| | | | | | |
|---|---|---|---|---|---|
| | Yonkers | | 0 | $25.00 | $0.00 | |
| | Yonkers | | 39 | $23.00 | $897.00 | |
| | Yonkers | | 0 | $25.00 | $0.00 | |
| RAMON ROSALES (mason) | Yonkers | | 32 | $40.00 | $1,280.00 | |
| | Yonkers | | 39 | $27.00 | $1,053.00 | |
| | Yonkers | | 40 | $25.00 | $1,000.00 | |
| SEGUNDO NICOLAS SIGUERCIO (mason) | Yonkers | | 40 | $40.00 | $1,600.00 | |
| | Yonkers | | 48 | | $1,485.00 | |
| | Yonkers | | 48 | $40.00 | $1,920.00 | |
| | Yonkers | | 48 | $40.00 | $1,920.00 | |
| TOTAL | | | | | $79,853.00 | |

**SOUTH SIDE SERVICES**
**75 NORTH CENTRAL AVE ELMSFORD**

**week ending**
**10/2/18**

| Employee Name | Project | Hours | Rate | Pay | Check |
|---|---|---|---|---|---|
| | Garvies | 46 | $23.00 | $1,058.00 | |
| | Garvies | 0 | $37.00 | $0.00 | |
| | Garvies | 0 | $35.00 | $0.00 | |
| | Garvies | 46.5 | $22.00 | $1,023.00 | |
| | Garvies | 0 | $40.00 | $0.00 | |
| | Garvies | 16 | $35.00 | $560.00 | |
| | Garvies | 24 | $23.00 | $552.00 | |
| | Garvies | 46.5 | $23.00 | $1,069.50 | |
| | Garvies | 0 | $23.00 | $0.00 | |
| | Garvies | 46.5 | $35.00 | $1,627.50 | |
| | Garvies | 0 | $23.00 | $0.00 | |
| | Garvies | 0 | $33.00 | $0.00 | |
| | Garvies | 16 | $35.00 | $560.00 | |
| | Garvies | 30.5 | $22.00 | $671.00 | |
| | Garvies | 0 | $37.00 | $0.00 | |
| | Garvies | 16 | $30.00 | $480.00 | |
| | Garvies | 0 | $23.00 | $0.00 | |
| | Garvies | 0 | $23.00 | $0.00 | |
| | Garvies | 0 | $22.00 | $0.00 | |
| | Garvies | 0 | $25.00 | $0.00 | |
| | Garvies | 38.5 | $22.00 | $847.00 | |
| | Garvies | 46.5 | $35.00 | $1,627.50 | |
| | Garvies | 38.5 | $37.00 | $1,424.50 | |
| | Garvies | 32 | $35.00 | $1,120.00 | |
| | Garvies | 0 | $23.00 | $0.00 | |
| | Garvies | 0 | $33.00 | $0.00 | |
| | Garvies | 46.5 | $23.00 | $1,069.50 | |
| | Garvies | 0 | $33.00 | $0.00 | |
| | Garvies | 0 | $37.00 | $0.00 | |
| | Garvies | 0 | $33.00 | $0.00 | |
| | Garvies | 46.5 | $23.00 | $1,069.50 | |
| | Garvies | 0 | $33.00 | $0.00 | |
| | Garvies | 46.5 | $37.00 | $1,720.50 | |
| | Garvies | 46.5 | $23.00 | $1,069.50 | |
| | Garvies | 46.5 | $35.00 | $1,627.50 | |
| | Garvies | 38.5 | $33.00 | $1,270.50 | |
| | Garvies | 46.5 | $37.00 | $1,720.50 | |
| | Garvies | 30.5 | $35.00 | $1,067.50 | |
| | Garvies | 46.5 | $22.00 | $1,023.00 | |
| | Garvies | 0 | $33.00 | $0.00 | |
| | Garvies | 46.5 | $30.00 | $1,395.00 | |
| | Garvies | 38.5 | $23.00 | $885.50 | |
| | Garvies | 0 | $23.00 | $0.00 | |
| | Garvies | 0 | $23.00 | $0.00 | |
| | Garvies | 40 | $23.00 | $920.00 | |

**SOUTH SIDE SERVICES**
**75 NORTH CENTRAL AVE ELMSFORD**

week ending
10/2/18

| | | | | |
|---|---|---|---|---|
| | Garvies | 0 | $23.00 | $0.00 |
| | Garvies | 46.5 | $35.00 | $1,627.50 |
| | Garvies | 0 | $22.00 | $0.00 |
| | Garvies | 0 | $23.00 | $0.00 |
| | Garvies | 46.5 | $30.00 | $1,395.00 |
| | Garvies | 46.5 | $33.00 | $1,534.50 |
| | Garvies | 46.5 | $35.00 | $1,627.50 |
| | Garvies | 38.5 | $37.00 | $1,424.50 |
| | Garvies | 32 | $23.00 | $736.00 |
| | Garvies | 8 | $35.00 | $280.00 |
| | Garvies | 38.5 | $35.00 | $1,347.50 |
| | Garvies | 0 | $33.00 | $0.00 |
| | | | | |
| | 277 Mott | - | $35.00 | $0.00 |
| | 277 Mott | - | $35.00 | $0.00 |
| | | | | |
| | Yonkers | 48 | $25.00 | $1,200.00 |
| | Yonkers | 40 | $40.00 | $1,600.00 |
| | Yonkers | 40 | $25.00 | $1,000.00 |
| BYRON BARRERA | Yonkers | 48 | $40.00 | $960.00 |
| | Yonkers | 0 | $25.00 | $0.00 |
| | Yonkers | 0 | $25.00 | $0.00 |
| CARLOS SIERRA | Yonkers | 40 | $32.00 | $1,280.00 |
| | Yonkers | 40 | $40.00 | $1,600.00 |
| | Yonkers | 0 | $40.00 | $0.00 |
| | Yonkers | 16 | $25.00 | $400.00 |
| | Yonkers | 48 | $25.00 | $1,200.00 |
| | Yonkers | 0 | $25.00 | $0.00 |
| | Yonkers | 40 | $25.00 | $1,000.00 |
| | Yonkers | 0 | $25.00 | $0.00 |
| | Yonkers | 24 | $25.00 | $600.00 |
| JESUS SIERRA | Yonkers | 40 | $37.00 | $1,480.00 |
| JUAN SIERRA | Yonkers | 40 | $37.00 | $1,480.00 |
| | Yonkers | 48 | $25.00 | $1,200.00 |
| | Yonkers | 0 | $25.00 | $0.00 |
| | Yonkers | 40 | $42.00 | $1,680.00 |
| | Yonkers | 40 | $37.00 | $1,480.00 |
| | Yonkers | 0 | $40.00 | $0.00 |
| | Yonkers | 48 | $25.00 | $1,200.00 |
| | Yonkers | 48 | $25.00 | $1,200.00 |
| | Yonkers | 48 | $40.00 | $1,920.00 |
| | Yonkers | 0 | $25.00 | $0.00 |
| | Yonkers | 80 | $40.00 | $3,200.00 | missing 32 hr |
| | Yonkers | 48 | $40.00 | $1,920.00 |
| | Yonkers | 64 | $23.00 | $1,472.00 | missing 16hr |
| | Yonkers | 0 | $25.00 | $0.00 |

**SOUTH SIDE SERVICES**
**75 NORTH CENTRAL AVE ELMSFORD**

week ending
10/2/18

| | | | | | |
|---|---|---|---|---|---|
| | Yonkers | | 16 | $25.00 | $400.00 |
| | Yonkers | | 48 | $40.00 | $1,920.00 |
| | Yonkers | | 48 | $30.00 | $1,440.00 |
| | Yonkers | | 48 | $40.00 | $1,920.00 |
| | Yonkers | | 0 | $25.00 | $0.00 |
| | Yonkers | | 0 | $23.00 | $0.00 |
| | Yonkers | | 0 | $25.00 | $0.00 |
| RAMON ROSALES (mason) | Yonkers | | 48 | $40.00 | $1,920.00 |
| | Yonkers | | 40 | $27.00 | $1,080.00 |
| | Yonkers | | 48 | $25.00 | $1,200.00 |
| SEGUNDO NICOLAS SIGUERCIO (mason) | Yonkers | | 48 | $40.00 | $1,920.00 |
| | Yonkers | | 48 | | $1,485.00 |
| | Yonkers | | 32 | $40.00 | $1,280.00 |
| | Yonkers | | 48 | $40.00 | $1,920.00 |
| | Yonkers | | 48 | $25.00 | $1,200.00 |
| TOTAL | | | | | $84,188.00 |

# SUB PAYROLL

**week ending
10/9/18**

| Employee Name | Project | Hours | Rate | Pay |
|---|---|---|---|---|
| | Garvies | 40.0 | $23.00 | $920.00 |
| | Garvies | 0.0 | $37.00 | $0.00 |
| | Garvies | 0.0 | $35.00 | $0.00 |
| | Garvies | 40.0 | $22.00 | $880.00 |
| | Garvies | 0.0 | $40.00 | $0.00 |
| | Garvies | 16.0 | $35.00 | $560.00 |
| | Garvies | 40.0 | $23.00 | $920.00 |
| | Garvies | 40.0 | $23.00 | $920.00 |
| | Garvies | 0.0 | $23.00 | $0.00 |
| | Garvies | 40.0 | $35.00 | $1,400.00 |
| | Garvies | 0.0 | $23.00 | $0.00 |
| | Garvies | 0.0 | $33.00 | $0.00 |
| | Garvies | 0.0 | $35.00 | $0.00 |
| | Garvies | 134.0 | $40.00 | $5,360.00 |
| | Garvies | 40.0 | $22.00 | $880.00 |
| | Garvies | 0.0 | $37.00 | $0.00 |
| | Garvies | 0.0 | $30.00 | $0.00 |
| | Garvies | 0.0 | $23.00 | $0.00 |
| | Garvies | 0.0 | $23.00 | $0.00 |
| | Garvies | 0.0 | $22.00 | $0.00 |
| | Garvies | 0.0 | $25.00 | $0.00 |
| | Garvies | 40.0 | $22.00 | $880.00 |
| | Garvies | 40.0 | $35.00 | $1,400.00 |
| | Garvies | 40.0 | $37.00 | $1,480.00 |
| | Garvies | 32.0 | $35.00 | $1,120.00 |
| | Garvies | 0.0 | $23.00 | $0.00 |
| | Garvies | 0.0 | $33.00 | $0.00 |
| | Garvies | 32.0 | $23.00 | $736.00 |
| | Garvies | 0.0 | $33.00 | $0.00 |
| | Garvies | 0.0 | $37.00 | $0.00 |
| | Garvies | 0.0 | $33.00 | $0.00 |
| | Garvies | 88.0 | $23.00 | $2,024.00 |
| | Garvies | 0.0 | $33.00 | $0.00 |
| | Garvies | 40.0 | $37.00 | $1,480.00 |
| | Garvies | 40.0 | $23.00 | $920.00 |
| | Garvies | 40.0 | $35.00 | $1,400.00 |
| | Garvies | 24.0 | $33.00 | $792.00 |
| | Garvies | 40.0 | $37.00 | $1,480.00 |
| | Garvies | 0.0 | $35.00 | $0.00 |
| | Garvies | 0.0 | $22.00 | $0.00 |
| | Garvies | 0.0 | $33.00 | $0.00 |
| | Garvies | 40.0 | $30.00 | $1,200.00 |
| | Garvies | 32.0 | $23.00 | $736.00 |
| | Garvies | 0.0 | $23.00 | $0.00 |
| | Garvies | 0.0 | $23.00 | $0.00 |

# SUB PAYROLL

**week ending 10/9/18**

| Name | Location | | Hours | Rate | Total |
|---|---|---|---|---|---|
| | Garvies | | 32.0 | $23.00 | $736.00 |
| | Garvies | | 0.0 | $23.00 | $0.00 |
| | Garvies | | 40.0 | $35.00 | $1,400.00 |
| | Garvies | | 0.0 | $22.00 | $0.00 |
| | Garvies | | 0.0 | $23.00 | $0.00 |
| | Garvies | | 40.0 | $30.00 | $1,200.00 |
| | Garvies | | 40.0 | $33.00 | $1,320.00 |
| | Garvies | | 40.0 | $35.00 | $1,400.00 |
| | Garvies | | 40.0 | $37.00 | $1,480.00 |
| | Garvies | | 40.0 | $23.00 | $920.00 |
| | Garvies | | 0.0 | $35.00 | $0.00 |
| | Garvies | | 40.0 | $35.00 | $1,400.00 |
| | Garvies | | 0.0 | $33.00 | $0.00 |
| | | | | | |
| | 277 Mott | | 46.5 | $35.00 | $1,627.50 |
| | 277 Mott | | 0.0 | $35.00 | $0.00 |
| | | | | | |
| | Yonkers | | 40.0 | $25.00 | $1,000.00 |
| | Yonkers | | 40.0 | $40.00 | $1,600.00 |
| | Yonkers | | 0.0 | $25.00 | $0.00 |
| BYRON BARRERA | Yonkers | | 40.0 | $40.00 | $960.00 |
| | Yonkers | | 0.0 | $25.00 | $0.00 |
| | Yonkers | | 0.0 | $25.00 | $0.00 |
| CARLOS SIERRA | Yonkers | | 0.0 | $32.00 | $0.00 |
| | Yonkers | | 40.0 | $40.00 | $1,600.00 |
| | Yonkers | | 0.0 | $40.00 | $0.00 |
| | Yonkers | | 0.0 | $25.00 | $0.00 |
| | Yonkers | | 40.0 | $25.00 | $1,000.00 |
| | Yonkers | | 0.0 | $25.00 | $0.00 |
| | Yonkers | | 40.0 | $25.00 | $1,000.00 |
| | Yonkers | | 0.0 | $25.00 | $0.00 |
| | Yonkers | | 40.0 | $25.00 | $600.00 |
| JESUS SIERRA | Yonkers | | 0.0 | $37.00 | $0.00 |
| JUAN SIERRA | Yonkers | | 40.0 | $37.00 | $1,480.00 |
| | Yonkers | | 40.0 | $25.00 | $1,000.00 |
| | Yonkers | | 0.0 | $25.00 | $0.00 |
| | Yonkers | | 40.0 | $42.00 | $1,680.00 |
| | Yonkers | | 0.0 | $37.00 | $0.00 |
| | Yonkers | | 0.0 | $40.00 | $0.00 |
| | Yonkers | | 40.0 | $25.00 | $1,000.00 |
| | Yonkers | | 40.0 | $25.00 | $1,000.00 |
| | Yonkers | | 40.0 | $40.00 | $1,600.00 |
| | Yonkers | | | $25.00 | $0.00 |
| | Yonkers | | 40.0 | $40.00 | $1,600.00 |
| | Yonkers | | 40.0 | $40.00 | $1,600.00 |
| | Yonkers | | 40.0 | $25.00 | $1,000.00 |

# SUB PAYROLL

**week ending
10/9/18**

| | | | | | |
|---|---|---|---|---|---|
| | Yonkers | | | $25.00 | $0.00 |
| | Yonkers | | 40.0 | $25.00 | $1,000.00 |
| | Yonkers | | 40.0 | $40.00 | $1,600.00 |
| | Yonkers | | 40.0 | $30.00 | $1,200.00 |
| | Yonkers | | 40.0 | $40.00 | $1,600.00 |
| | Yonkers | | | $25.00 | $0.00 |
| | Yonkers | | 16.0 | $23.00 | $368.00 |
| | Yonkers | | | $25.00 | $0.00 |
| RAMON ROSALES (mason) | Yonkers | | 40.0 | $40.00 | $1,600.00 |
| | Yonkers | | 29.5 | $27.00 | $796.50 |
| | Yonkers | | 40.0 | $25.00 | $1,000.00 |
| SEGUNDO NICOLAS SIGUERCIO (mason) | Yonkers | | 40.0 | $40.00 | $1,600.00 |
| | Yonkers | | | | $1,485.00 |
| | Yonkers | | 32.0 | $40.00 | $1,280.00 |
| | Yonkers | | 40.0 | $40.00 | $1,600.00 |
| | Yonkers | | 29.5 | $25.00 | $737.50 |
| TOTAL | | | | | $74,558.50 |

# SUB PAYROLL

**Week ending 10/16/18**

| Employee Name | Project | Hours | Rate | Pay |
|---|---|---|---|---|
| | Garvies | 40.0 | $23.00 | $920.00 |
| | Garvies | 0.0 | $37.00 | $0.00 |
| | Garvies | 24.0 | $35.00 | $840.00 |
| | Garvies | 0.0 | $35.00 | $0.00 |
| | Garvies | 32.0 | $22.00 | $704.00 |
| | Garvies | 0.0 | $40.00 | $0.00 |
| | Garvies | 32.0 | $35.00 | $1,120.00 |
| | Garvies | 32.0 | $23.00 | $736.00 |
| | Garvies | 40.0 | $23.00 | $920.00 |
| | Garvies | 0.0 | $23.00 | $0.00 |
| | Garvies | 40.0 | $35.00 | $1,400.00 |
| | Garvies | 0.0 | $23.00 | $0.00 |
| | Garvies | 0.0 | $33.00 | $0.00 |
| | Garvies | 0.0 | $35.00 | $0.00 |
| | Garvies | 40.0 | $40.00 | $1,600.00 |
| | Garvies | 32.0 | $22.00 | $704.00 |
| | Garvies | 0.0 | $37.00 | $0.00 |
| | Garvies | 8.0 | $30.00 | $240.00 |
| | Garvies | 0.0 | $23.00 | $0.00 |
| | Garvies | 0.0 | $23.00 | $0.00 |
| | Garvies | 0.0 | $22.00 | $0.00 |
| | Garvies | 0.0 | $25.00 | $0.00 |
| | Garvies | 40.0 | $22.00 | $880.00 |
| | Garvies | 32.0 | $35.00 | $1,120.00 |
| | Garvies | 32.0 | $37.00 | $1,184.00 |
| | Garvies | 32.0 | $35.00 | $1,120.00 |
| | Garvies | 0.0 | $23.00 | $0.00 |
| | Garvies | 0.0 | $33.00 | $0.00 |
| | Garvies | 40.0 | $23.00 | $920.00 |
| | Garvies | 0.0 | $33.00 | $0.00 |
| | Garvies | 0.0 | $37.00 | $0.00 |
| | Garvies | 0.0 | $33.00 | $0.00 |
| | Garvies | 40.0 | $23.00 | $920.00 |
| | Garvies | 0.0 | $33.00 | $0.00 |
| | Garvies | 40.0 | $37.00 | $1,480.00 |
| | Garvies | 40.0 | $23.00 | $920.00 |
| | Garvies | 40.0 | $35.00 | $1,400.00 |
| | Garvies | 32.0 | $33.00 | $1,056.00 |
| | Garvies | 40.0 | $37.00 | $1,480.00 |
| | Garvies | 0.0 | $35.00 | $0.00 |
| | Garvies | 40.0 | $22.00 | $880.00 |
| | Garvies | 0.0 | $33.00 | $0.00 |
| | Garvies | 40.0 | $30.00 | $1,200.00 |
| | Garvies | 40.0 | $23.00 | $920.00 |
| | Garvies | 0.0 | $23.00 | $0.00 |

# SUB PAYROLL

**Week ending 10/16/18**

| | | | | | |
|---|---|---|---|---|---|
| | | Garvies | | 0.0 | $23.00 | $0.00 |
| | | Garvies | | 32.0 | $25.00 | $800.00 |
| | | Garvies | | 0.0 | $23.00 | $0.00 |
| | | Garvies | | 40.0 | $35.00 | $1,400.00 |
| | | Garvies | | 0.0 | $22.00 | $0.00 |
| | | Garvies | | 0.0 | $23.00 | $0.00 |
| | | Garvies | | 40.0 | $30.00 | $1,200.00 |
| | | Garvies | | 40.0 | $33.00 | $1,320.00 |
| | | Garvies | | 40.0 | $35.00 | $1,400.00 |
| | | Garvies | | 40.0 | $37.00 | $1,480.00 |
| | | Garvies | | 40.0 | $23.00 | $920.00 |
| | | Garvies | | 0.0 | $35.00 | $0.00 |
| | | Garvies | | 32.0 | $35.00 | $1,120.00 |
| | | Garvies | | 0.0 | $33.00 | $0.00 |
| | | | | | | |
| | | 277 Mott | | 40.0 | $35.00 | $1,400.00 |
| | | 277 Mott | | 0.0 | $35.00 | $0.00 |
| | | | | | | |
| | | Yonkers | | 40.0 | $25.00 | $1,000.00 |
| | | Yonkers | | 32.0 | $40.00 | $1,280.00 |
| | | Yonkers | | 82.0 | $25.00 | $2,050.00 |
| ARTURO DEL ROZO **new** | | Yonkers | | 27.0 | $40.00 | $1,080.00 |
| BYRON BARRERA | | Yonkers | | 37.0 | $40.00 | $0.00 |
| | | Yonkers | | 0.0 | $25.00 | $0.00 |
| | | Yonkers | | 0.0 | $25.00 | $0.00 |
| CARLOS SIERRA | | Yonkers | | 82.0 | $32.00 | $2,624.00 |
| | | Yonkers | | 40.0 | $40.00 | $1,600.00 |
| | | Yonkers | | 0.0 | $40.00 | $0.00 |
| | | Yonkers | | 0.0 | $25.00 | $0.00 |
| | | Yonkers | | 40.0 | $25.00 | $1,000.00 |
| | | Yonkers | | 0.0 | $25.00 | $0.00 |
| | | Yonkers | | 40.0 | $25.00 | $1,000.00 |
| | | Yonkers | | 0.0 | $25.00 | $0.00 |
| | | Yonkers | | 48.0 | $25.00 | $1,200.00 |
| JESUS SIERRA | | Yonkers | | 82.0 | $37.00 | $3,034.00 |
| JUAN SIERRA | | Yonkers | | 32.0 | $37.00 | $1,184.00 |
| | | Yonkers | | 48.0 | $25.00 | $1,200.00 |
| | | Yonkers | | 0.0 | $25.00 | $0.00 |
| | | Yonkers | | 48.0 | $42.00 | $2,016.00 |
| | | Yonkers | | 82.0 | $37.00 | $3,034.00 |
| | | Yonkers | | 0.0 | $40.00 | $0.00 |
| | | Yonkers | | 40.0 | $25.00 | $1,000.00 |
| | | Yonkers | | 48.0 | $25.00 | $1,200.00 |
| | | Yonkers | | 37.0 | $40.00 | $1,480.00 |
| | | Yonkers | | 0.0 | $25.00 | $0.00 |

# SUB PAYROLL

**Week ending 10/16/18**

|  |  | Yonkers | | 32.0 | | $40.00 | | $1,280.00 |
|---|---|---|---|---|---|---|---|---|
|  |  | Yonkers | | 45.0 | | $40.00 | | $1,800.00 |
|  |  | Yonkers | | 48.0 | | $25.00 | | $1,200.00 |
|  |  | Yonkers | | 0.0 | | $25.00 | | $0.00 |
|  |  | Yonkers | | 40.0 | | $25.00 | | $1,000.00 |
|  |  | Yonkers | | 48.0 | | $40.00 | | $1,920.00 |
|  |  | Yonkers | | 48.0 | | $30.00 | | $1,440.00 |
|  |  | Yonkers | | 8.0 | | $40.00 | | $320.00 |
|  |  | Yonkers | | 0.0 | | $25.00 | | $0.00 |
|  |  | Yonkers | | 40.0 | | $23.00 | | $920.00 |
|  |  | Yonkers | | 0.0 | | $25.00 | | $0.00 |
| RAMON ROSALES (mason) | | Yonkers | | 40.0 | | $40.00 | | $1,600.00 |
|  |  | Yonkers | | 32.0 | | $27.00 | | $864.00 |
|  |  | Yonkers | | 48.0 | | $25.00 | | $1,200.00 |
| SEGUNDO NICOLAS SIGUERCIO (mason) | | Yonkers | | 45.0 | | $40.00 | | $1,800.00 |
|  |  | Yonkers | | 48.0 | | | | $1,485.00 |
|  |  | Yonkers | | 0.0 | | $40.00 | | $0.00 |
|  |  | Yonkers | | 40.0 | | $40.00 | | $1,600.00 |
|  |  | Yonkers | | 40.0 | | $25.00 | | $1,000.00 |
| TOTAL | | | | | | | | $82,115.00 |

# SUB PAYROLL

**Week ending
10/23/18**

| Employee Name | Project | Hours | Rate | Pay | Check |
|---|---|---|---|---|---|
| | Garvies | 40.0 | $23.00 | $920.00 | |
| | Garvies | 0.0 | $37.00 | $0.00 | |
| | Garvies | 40.0 | $35.00 | $1,400.00 | |
| | Garvies | 0.0 | $35.00 | $0.00 | |
| | Garvies | 0.0 | $22.00 | $0.00 | |
| | Garvies | 0.0 | $40.00 | $0.00 | |
| | Garvies | 24.0 | $35.00 | $840.00 | |
| | Garvies | 40.0 | $23.00 | $920.00 | |
| | Garvies | 40.0 | $23.00 | $920.00 | |
| | Garvies | 0.0 | $23.00 | $0.00 | |
| | Garvies | 40.0 | $35.00 | $1,400.00 | |
| | Garvies | 0.0 | $23.00 | $0.00 | |
| | Garvies | 0.0 | $33.00 | $0.00 | |
| | Garvies | 0.0 | $35.00 | $0.00 | |
| | Garvies | 40.0 | $40.00 | $1,600.00 | |
| | Garvies | 40.0 | $22.00 | $880.00 | |
| | Garvies | 0.0 | $37.00 | $0.00 | |
| | Garvies | 0.0 | $30.00 | $0.00 | |
| | Garvies | 0.0 | $23.00 | $0.00 | |
| | Garvies | 0.0 | $23.00 | $0.00 | |
| | Garvies | 0.0 | $22.00 | $0.00 | |
| | Garvies | 0.0 | $25.00 | $0.00 | |
| | Garvies | 40.0 | $22.00 | $880.00 | |
| | Garvies | 40.0 | $35.00 | $1,400.00 | |
| | Garvies | 40.0 | $37.00 | $1,480.00 | |
| | Garvies | 40.0 | $35.00 | $1,400.00 | |
| | Garvies | 0.0 | $23.00 | $0.00 | |
| | Garvies | 0.0 | $33.00 | $0.00 | |
| | Garvies | 40.0 | $23.00 | $920.00 | |
| | Garvies | 0.0 | $33.00 | $0.00 | |
| | Garvies | 0.0 | $37.00 | $0.00 | |
| | Garvies | 0.0 | $33.00 | $0.00 | |
| | Garvies | 40.0 | $23.00 | $920.00 | |
| | Garvies | 0.0 | $33.00 | $0.00 | |
| | Garvies | 40.0 | $37.00 | $1,480.00 | |
| | Garvies | 40.0 | $23.00 | $920.00 | |
| | Garvies | 40.0 | $35.00 | $1,400.00 | |
| | Garvies | 40.0 | $33.00 | $1,320.00 | |
| | Garvies | 40.0 | $37.00 | $1,480.00 | |
| | Garvies | 0.0 | $35.00 | $0.00 | |
| | Garvies | 40.0 | $22.00 | $880.00 | |
| | Garvies | 0.0 | $33.00 | $0.00 | |
| | Garvies | 40.0 | $30.00 | $1,200.00 | |
| | Garvies | 32.0 | $23.00 | $736.00 | |
| | Garvies | 0.0 | $23.00 | $0.00 | |

# SUB PAYROLL

**Week ending 10/23/18**

| | | | | | |
|---|---|---|---|---|---|
| | Garvies | 0.0 | $23.00 | $0.00 | |
| | Garvies | 16.0 | $25.00 | $400.00 | |
| | Garvies | 0.0 | $23.00 | $0.00 | |
| | Garvies | 40.0 | $35.00 | $1,400.00 | |
| | Garvies | 0.0 | $22.00 | $0.00 | |
| | Garvies | 0.0 | $23.00 | $0.00 | |
| | Garvies | 40.0 | $30.00 | $1,200.00 | |
| | Garvies | 40.0 | $33.00 | $1,320.00 | |
| | Garvies | 40.0 | $35.00 | $1,400.00 | |
| | Garvies | 40.0 | $37.00 | $1,480.00 | |
| | Garvies | 40.0 | $23.00 | $920.00 | |
| | Garvies | 0.0 | $35.00 | $0.00 | |
| | Garvies | 40.0 | $35.00 | $1,400.00 | |
| | Garvies | 0.0 | $33.00 | $0.00 | |
| | 277 Mott | 40.0 | $35.00 | $1,400.00 | |
| | 277 Mott | 0.0 | $35.00 | $0.00 | |
| | Yonkers | 32.0 | $25.00 | $800.00 | |
| | Yonkers | 16.0 | $40.00 | $640.00 | |
| | Yonkers | 32.0 | $25.00 | $800.00 | |
| ARTURO DEL ROZO  **new** | Yonkers | 26.0 | $40.00 | $1,040.00 | |
| BYRON BARRERA | Yonkers | 32.0 | $40.00 | $1,280.00 | missing 37 hr |
| | Yonkers | 0.0 | $25.00 | $0.00 | |
| | Yonkers | 0.0 | $25.00 | $0.00 | |
| CARLOS SIERRA | Yonkers | 32.0 | $32.00 | $1,024.00 | |
| | Yonkers | 32.0 | $40.00 | $1,280.00 | |
| | Yonkers | 0.0 | $40.00 | $0.00 | |
| | Yonkers | 0.0 | $25.00 | $0.00 | |
| | Yonkers | 16.0 | $25.00 | $400.00 | |
| | Yonkers | 0.0 | $25.00 | $0.00 | |
| | Yonkers | 32.0 | $25.00 | $800.00 | |
| | Yonkers | 0.0 | $25.00 | $0.00 | |
| | Yonkers | 40.0 | $25.00 | $1,000.00 | |
| JESUS SIERRA | Yonkers | 32.0 | $37.00 | $1,184.00 | |
| JUAN SIERRA | Yonkers | 0.0 | $37.00 | $0.00 | |
| | Yonkers | 29.0 | $25.00 | $725.00 | |
| | Yonkers | 0.0 | $25.00 | $0.00 | |
| | Yonkers | 40.0 | $42.00 | $1,680.00 | |
| | Yonkers | 32.0 | $37.00 | $1,184.00 | |
| | Yonkers | 0.0 | $40.00 | $0.00 | |
| | Yonkers | 24.0 | $25.00 | $600.00 | |
| | Yonkers | 32.0 | $25.00 | $800.00 | |
| | Yonkers | 24.0 | $40.00 | $960.00 | |
| | Yonkers | 0.0 | $25.00 | $0.00 | |

# SUB PAYROLL

Week ending
10/23/18

| | | | | | | |
|---|---|---|---|---|---|---|
| | Yonkers | | 24.0 | $40.00 | $960.00 | |
| | Yonkers | | 24.0 | $40.00 | $960.00 | |
| | Yonkers | | 40.0 | $25.00 | $1,000.00 | |
| | Yonkers | | 0.0 | $25.00 | $0.00 | |
| | Yonkers | | 32.0 | $25.00 | $800.00 | |
| | Yonkers | | 24.0 | $40.00 | $960.00 | |
| | Yonkers | | 40.0 | $30.00 | $1,200.00 | |
| | Yonkers | | 0.0 | $40.00 | $0.00 | |
| | Yonkers | | 0.0 | $25.00 | $0.00 | |
| | Yonkers | | 32.0 | $23.00 | $736.00 | |
| | Yonkers | | 0.0 | $25.00 | $0.00 | |
| RAMON ROSALES (mason) | Yonkers | | 32.0 | $40.00 | $1,280.00 | |
| | Yonkers | | 32.0 | $27.00 | $864.00 | |
| | Yonkers | | 40.0 | $25.00 | $1,000.00 | |
| SEGUNDO NICOLAS SIGUERCIO (mason) | Yonkers | | 16.0 | $40.00 | $640.00 | |
| | Yonkers | | 40.0 | Salary | $1,485.00 | |
| | Yonkers | | 0.0 | $40.00 | $0.00 | |
| | Yonkers | | 32.0 | $40.00 | $1,280.00 | |
| | Yonkers | | 16.0 | $25.00 | $400.00 | |
| TOTAL | | | | | $65,978.00 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |